# Exhibit B

# MAYER·BROWN

Mayer Brown LLP
71 South Wacker Drive
Chicago, Illinois 60906-4637

Main Tel +1 312 782 0600
Main Fax +1 312 701 7711
www.mayerbrown.com

**Fern C. Bomchill**
Direct Tel +1 312 701 7331
Direct Fax +1 312 706 8608
fbomchill@mayerbrown.com

December 2, 2011

Stephens Cori Capital Advisors
65 East 55th Street
New York, NY  10022
Attn: Stormy Byorum

Group Metro
c/o Metro Country Club, S.A.
Av. 27 de Febrero #12
Santo Domingo, Dominican Republic
Attn:  Carlos Contina, Chief Financial Officer

Re:    Stephens Cori Capital Advisors and Group Metro

Dear Ms. Byorum & Mr. Cortina:

Attached hereto is a detailed billing for services in connection with the proposed high yield bond offering by Group Metro.  As you will recall, this engagement was pursuant to an engagement letter signed by Stephens Cori Capital Advisors and Group Metro.  As these fees and costs have been outstanding for quite some time, I would appreciate your prompt attention. Needless to say, if you have any questions, please do not hesitate to contact me.

Sincerely,

*Fern C. Bomchill*

Fern C. Bomchill

Mayer Brown LLP operates in combination with other Mayer Brown entities with offices in Europe and Asia
and is associated with Tauil & Chequer Advogados, a Brazilian law partnership.

MAYER·BROWN

November 30, 2011

Mayer Brown LLP
230 South LaSalle Street
Chicago, IL 60604-1404

Invoice Number: 34409747

Main Tel: +1 312 782 0600
Main Fax: +1 312 701 7711
www.mayerbrown.com

Stephens Cori Capital Advisors
65 East 55th Street
New York, NY 10022
Attn: Stormy Byorum

Firm Tax ID No: 36-1447220

Group Metro
c/o Metro Country Club, S.A.
Av. 27 de Febrero #12
Santo Domingo, Dominican Republic
Attn:  Carlos Contino, Chief Financial Officer

---

For professional services rendered to Stephens Cori Capital
Advisors and Group Metro in connection with the proposed
high-yield bond offering by Group Metro

| | |
|---|---|
| Fees | $2,700,452.50 |
| Disbursements | 152,131.95 |
| **Total Fees and Disbursements** | **$2,852,584.45** |

Reminder statements will be sent for outstanding invoices.

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 2
Bornchill, Fern C.

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 05/05/07 | **Darrow, Peter V.**<br>Working on Indenture. | 2.00 |
| 05/07/07 | **Dybner, Ariel**<br>Reviewed OM; discussed same with J. Preuss and C. Panaro. | 3.75 |
| 05/07/07 | **Preuss, Jascha D.**<br>Reviewed PIK note precedents; started adding PIK language to offering memorandum.  Reviewed accounts chart by C. Salas; phone conference with C. Salas and A. Dybner re: cash flow structure. Office conference with P. Darrow re: senior indenture, offering memorandum, cash flow structure, and PIK Notes. | 10.75 |
| 05/08/07 | **Dybner, Ariel**<br>Reviewed OM; discussed same with J. Preuss and C. Panaro. | 8.50 |
| 05/08/07 | **Preuss, Jascha D.**<br>Conference call with C. Salas and M. Orellana re: account structure. Phone conferences with S. Ankrom and M. Elmudesi re: business information for offering memorandum. Various email correspondences with MCC personnel re: agreements to be provided. Email to J. Barcelo re: assignability of construction contracts. Office conferences with C. Panaro re: subordinated indenture and A. Dybner re: offering memorandum.  Amended form of subordinated note and offering memorandum with PIK language. | 8.00 |
| 05/09/07 | **Darrow, Peter V.**<br>Working on documents. | 6.00 |
| 05/09/07 | **Preuss, Jascha D.**<br>Office conference with P. Darrow re: revision of senior indenture. Email memo to J. Barcelo re: outstanding issues. Revisions to draft offering memorandum. Email correspondences with A. Dybner, C. Cortina and S. Ankrom re: outstanding due diligence issues.  Reviewed / compared draft offering memorandum with Cap Cana offering memorandum. | 5.75 |
| 05/10/07 | **Preuss, Jascha D.**<br>Various phone calls and email correspondences with MCC re: purchase and sales agreements. Phone calls and email correspondences with P. Darrow and A. Dybner re: various issues. | 0.75 |
| 05/11/07 | **Darrow, Peter V.**<br>Revising indenture. | 4.00 |
| 05/11/07 | **Preuss, Jascha D.**<br>Continued review and comparison of draft offering memorandum with Cap Cana precedent. Phone conference and offi0ce conference with P. Darrow re: senior indenture and offering memorandum. | 1.25 |
| 05/12/07 | **Darrow, Peter V.**<br>Revising Indenture. | 3.00 |
| 05/13/07 | **Preuss, Jascha D.**<br>Revised and amended draft senior indenture based on P. Darrow's comments. | 4.50 |

Mayer Brown LLP

07008418                                                                    Page 3
Stephens Cori Capital Advisers                                    Bomchill, Fern C.
Group Metro

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 05/14/07 | **Darrow, Peter V.**<br>Working on documents. | 7.00 |
| 05/14/07 | **Dybner, Ariel**<br>Attended to real estate issues. | 1.25 |
| 05/14/07 | **Preuss, Jascha D.**<br>Phone conference with C. Cortina re: various outstanding due diligence issues. Phone conference with J. Barcelo re: various outstanding due diligence issues and documents to be drafted. Office conference with L. Richbourg regarding and attention to board resolution precedents. Amended draft offering memorandum. Phone conference and various email correspondences with C. Salas re: meeting on 05/15 and conference call on 05/16. | 8.75 |
| 05/15/07 | **Darrow, Peter V.**<br>Working on documents; telephone conferences with Stephens. | 4.00 |
| 05/15/07 | **Dybner, Ariel**<br>Discussed OM and Release issues with J. Preuss and C. Panaro. | 0.50 |
| 05/15/07 | **Preuss, Jascha D.**<br>Office conference with C. Salas and P. Darrow re: MD&A, account structure; revised draft offering memorandum and draft senior indenture; office conference with C. Panaro re: closing checklist; various email correspondences with MCC and J. Barcelo. Amended draft offering memorandum. | 10.25 |
| 05/16/07 | **Darrow, Peter V.**<br>Working with J. Preuss, A. Dybner to revise indenture. | 4.00 |
| 05/16/07 | **Dybner, Ariel**<br>Telephone call with J. Barcelo and C. Panaro; conference call regarding checklist; reviewed checklist. | 2.50 |
| 05/16/07 | **Preuss, Jascha D.**<br>Conference calls with working group (Metro, Pellerano, Mayer Brown) re: various issues. Conference call with J. Barcelo re: various issues. Reviewed and revised draft offering memorandum. | 5.25 |
| 05/17/07 | **Darrow, Peter V.**<br>Revising Indenture with J. Preuss. | 5.00 |
| 05/17/07 | **Dybner, Ariel**<br>Attended to Resolutions and Greg Normon agreement. | 1.00 |
| 05/17/07 | **Preuss, Jascha D.**<br>Amended and revised draft offering memorandum and senior indenture. Office conference with C. Salas and M. Orellana Various phone calls to J. Barcelo and MCC. Various email correspondences re: due diligence and related items. | 11.50 |
| 05/18/07 | **Darrow, Peter V.**<br>Working on documents with J. Preuss and C. Panaro. | 6.00 |

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 4
Bomchill, Fern C.

## DESCRIPTION OF LEGAL SERVICES

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|
| 05/18/07 | **Dybner, Ariel**<br>Prepared summary of Greg Norman agreements; e-mails regarding MD&A with C. Salas; attended to resolutions with C. Panaro. | 2.25 |
| 05/18/07 | **Preuss, Jascha D.**<br>Reviewed and revised management bios and inserted Norman contract description into for draft offering memorandum. Attention to closing list and precedents of purchase agreement and trust account agreement.  Office conference with P. Darrow re: aforementioned items. Various email correspondences with MCC and J. Barcelo. | 8.00 |
| 05/20/07 | **Dybner, Ariel**<br>Reviewed Promus Comfort letter; e-mails with P. Darrow, J. Preuss, C. Cortina and C. Salas regarding same; attended to management bios. | 1.50 |
| 05/20/07 | **Preuss, Jascha D.**<br>Reviewed, revised and amended draft offering memorandum and senior indenture (updated covenants, events of default and defined terms in both documents, added description of golf contracts, etc.) Reviewed and revised biographies of management. Various email correspondences and phone calls to team members with questions and draft bios. | 13.75 |
| 05/21/07 | **Darrow, Peter V.**<br>Working on sub debt terms and indenture. | 6.00 |
| 05/21/07 | **Dybner, Ariel**<br>Attended to Resolution. | 1.00 |
| 05/21/07 | **Preuss, Jascha D.**<br>Office / phone conference with P. Darrow and C. Salas re: coverage and collateralization ratio and related issues. Reviewed, revised and amended draft offering memorandum. | 4.25 |
| 05/22/07 | **Dybner, Ariel**<br>Discussed Indenture issues with J. Preuss; meetings with C. Panaro. | 1.00 |
| 05/22/07 | **Preuss, Jascha D.**<br>Revised and amended draft offering memorandum and indenture. Various email correspondences with C. Cortina and C. Salas. | 5.75 |
| 05/23/07 | **Darrow, Peter V.**<br>Working on subordination indenture. | 5.00 |
| 05/23/07 | **Dybner, Ariel**<br>Meeting with J. Alvarez, C. Cortina, C. Salas, N. Gill, L. Piscitelli and E. Sarria to discuss Indenture issues; discussed meeting with P. Darrow; discussed checklist with C. Panaro; telephone call with M. Orellano to discuss Deutsche Bank proposal. | 4.50 |
| 05/24/07 | **Dybner, Ariel**<br>Prepared Summary and Power Point Presentation for Wednesday meeting. | 4.50 |

Mayer Brown LLP

07008418                                                                                        Page 5
Stephens Cori Capital Advisers                                                    Bomchill, Fern C.
Group Metro

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 05/25/07 | **Dybner, Ariel**<br>Conference call; review indenture; review MD&A. | 4.50 |
| 05/25/07 | **Preuss, Jascha D.**<br>Received and reviewed draft security documents from J. Barcelo. Conference call with Stephens and MCC. Office conference with A. Dybner re: account structure. Revised and amended offering memorandum. Revised closing checklist. | 8.00 |
| 05/27/07 | **Preuss, Jascha D.**<br>Reviewed proposed account structure and revised accounts section in draft senior indenture. | 3.25 |
| 05/29/07 | **Darrow, Peter V.**<br>Preparing for due diligence meetings in Mexico. | 6.00 |
| 05/29/07 | **Dybner, Ariel**<br>Reviewed checklist and MD&A; prepared changes to Greg Norman Agreement. | 5.00 |
| 05/29/07 | **Preuss, Jascha D.**<br>Office conference with P. Darrow re: various issues. Revised account structure in indenture. Email correspondence with C. Salas and J. Barcelo, and phone conference with J. Barcelo re: MCC agreements. Attention to conference call of 05/29. Drafted note purchase agreement. | 8.25 |
| 05/30/07 | **Dybner, Ariel**<br>Reviewed MD&A. Conference call re: checklist. | 6.00 |
| 05/30/07 | **Preuss, Jascha D.**<br>Phone conference with working group re: closing checklist and related issues. Various phone conferences with working group members. Continued drafting of note purchase agreement. | 7.25 |
| 05/31/07 | **Darrow, Peter V.**<br>Working on new accounts structure & MD&A. | 4.00 |
| 05/31/07 | **Dybner, Ariel**<br>Reviewed MD&A. Attended to indenture and resolution issues. Calls with J. Preuss, M. Orellano, C. Panaro, P. Darrow. | 7.00 |
| 05/31/07 | **Newman, Richard M.**<br>Telephone conference with J.Preuss regarding escrow account to hold bond funds prior to disbursement. | 0.25 |
| 05/31/07 | **Preuss, Jascha D.**<br>Various email correspondences with working group members re: to dos. Office conference with C. Panaro re: Closing Checklist. Various phone conferences with P. Darrow and A. Dybner re: issues relating to accounts, offering memorandum and senior indenture. Reviewed and amended markup of accounts section for senior indenture. Continued drafting of note purchase agreement. | 9.25 |

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 6
Bomchill, Fern C.

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 06/01/07 | **Darrow, Peter V.**<br>Working on OM, Indenture. | 6.00 |
| 06/01/07 | **Dybner, Ariel**<br>Reviewed OM draft; discuss condo documents with C. Panaro. | 3.00 |
| 06/01/07 | **Preuss, Jascha D.**<br>Office conference with P. Darrow re: and drafting and amending of accounts structure in Senior Indenture. Various email exchanges and phone calls with MCC and J. Barcelo re: various outstanding items. | 6.50 |
| 06/03/07 | **Dybner, Ariel**<br>Reviewed draft of OM and MD&A. | 3.50 |
| 06/03/07 | **Preuss, Jascha D.**<br>Revised and amended senior indenture. | 7.75 |
| 06/04/07 | **Darrow, Peter V.**<br>Attending drafting session. | 10.00 |
| 06/04/07 | **Dybner, Ariel**<br>Participated in meetings regarding Offering Memorandum. | 14.50 |
| 06/04/07 | **Preuss, Jascha D.**<br>Office conference with Stephens, Metro Country Club teams and A. Dybner, P. Darrow and C. Panaro. Drafting and revising of drafts of offering memorandum and senior indenture. Phone calls to Pellarano & Herrera; email correspondence with Metro staff. | 14.50 |
| 06/05/07 | **Darrow, Peter V.**<br>Attending drafting session. | 10.00 |
| 06/05/07 | **Dybner, Ariel**<br>Participated in drafting sessions; prepared MD&A. | 12.50 |
| 06/05/07 | **Preuss, Jascha D.**<br>Office conference with Stephens, Metro Country Club teams , J. E. Alvarez, A. Dybner, P. Darrow and C. Panaro. Drafting and revising of drafts of offering memorandum and senior indenture. | 13.00 |
| 06/06/07 | **Darrow, Peter V.**<br>Attending drafting session. | 6.00 |
| 06/06/07 | **Dybner, Ariel**<br>Drafting sessions. | 16.25 |
| 06/06/07 | **Preuss, Jascha D.**<br>Office conference re: offering memorandum and MD&A, account structure. Drafting and revising of related documents. Various phone calls and email correspondence with team members; review of documents. | 12.00 |
| 06/07/07 | **Dybner, Ariel**<br>Participated in drafting sessions; revised OM and MD&A; discussed next steps with C. Panaro. | 14.00 |

Mayer Brown LLP

07008418                                                                    Page 7
Stephens Cori Capital Advisers                                     Bomchill, Fern C.
Group Metro

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 06/07/07 | **Preuss, Jascha D.**<br>Office conference re: offering memorandum and MD&A, account structure. Drafting and revising of related documents. Various phone calls and email correspondence with team members; review of documents. | 7.00 |
| 06/08/07 | **Darrow, Peter V.**<br>Working on OM and Indenture. | 5.00 |
| 06/08/07 | **Dybner, Ariel**<br>Responded to various e-mails with J. Barcelo and C. Corina. | 0.25 |
| 06/09/07 | **Dybner, Ariel**<br>Attended to cap table. | 0.25 |
| 06/10/07 | **Dybner, Ariel**<br>E-mails with P. Darrow. | 0.25 |
| 06/11/07 | **Darrow, Peter V.**<br>Working on OM. | 10.00 |
| 06/11/07 | **Dybner, Ariel**<br>Participated in drafting sessions. | 10.50 |
| 06/12/07 | **Darrow, Peter V.**<br>Working on OM. | 8.00 |
| 06/12/07 | **Dybner, Ariel**<br>Participated in drafting sessions. | 8.50 |
| 06/13/07 | **Darrow, Peter V.**<br>Drafting session on PPM. | 12.00 |
| 06/13/07 | **Dybner, Ariel**<br>Participated in drafting sessions; discussed issues with L. Richbourg. | 11.00 |
| 06/13/07 | **Lawlor, John F.**<br>Call with Darrow, Schuette. | 0.25 |
| 06/13/07 | **Richbourg, Luke**<br>Conference with P. Darrow and A. Dybner regarding structure. | 0.75 |
| 06/14/07 | **Darrow, Peter V.**<br>Drafting session on PPM. | 12.00 |
| 06/14/07 | **Dybner, Ariel**<br>Drafting session. | 16.50 |
| 06/15/07 | **Darrow, Peter V.**<br>Working on PPM. | 10.00 |
| 06/15/07 | **Dybner, Ariel**<br>Attended drafting session. | 9.25 |
| 06/15/07 | **Reisen, Natlee**<br>Meeting with A. Dybner regarding Metro Country Club's Private Placement Memorandum.  Initial review of Private Placement Memorandum. | 1.00 |

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 8<br>Bomchill, Fern C.

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|

06/18/07   **Darrow, Peter V.**                                                    5.00
Working on documents.

06/18/07   **Dybner, Ariel**                                                        6.00
Revised closing checklist; discuss note purchase agreements with P. Darrow;
reviewed note purchase agreement; discussed assignment with N. Riesen.

06/18/07   **Preuss, Jascha D.**                                                    2.00
Reviewed and edited draft private placement memorandum. Email
correspondence with A. Dybner re: status.

06/19/07   **Darrow, Peter V.**                                                     5.00
Reviewing/revising indentures to conform to PPM.

06/19/07   **Dybner, Ariel**                                                        0.50
Telephone calls with J. Preuss and N. Riesen.

06/19/07   **Preuss, Jascha D.**                                                    3.00
Office conference with P. Darrow re: update.  Phone conference with C. Salas
and Citibank re: account and trustee services.

06/19/07   **Reisen, Natlee**                                                       3.25
Telephone call with A. Dybner to discuss revision of company and subsidiary
resolutions.  Meeting with C. Panaro regarding resolutions.  Review and
compare Private Placement Memorandum with resolutions.

06/20/07   **Darrow, Peter V.**                                                     5.00
Meeting with J. Preuss, C. Panaro and N. Reisen to discuss issues relating to
indenture and note purchase agreement; reviewing Cemex Note Purchase
Agreement and other precedents; starting to draft NPA.

06/20/07   **Dybner, Ariel**                                                        3.00
Reviewed form of note purchase agreement; telephone calls with C. Panaro and
J. Preuss; e-mails with C. Carma, J. Barcelo and J. Preuss.

06/20/07   **Preuss, Jascha D.**                                                    3.25
Office conference with P. Darrow, C. Panaro and N. Reisen re: Reg D private
placement transaction structure. Email to working group with updated contacts
list. Drafted and amended Note Purchase Agreement.

06/20/07   **Reisen, Natlee**                                                       5.00
Meeting with P. Darrow, J. Preuss, and C. Panaro regarding private placement
and draft of note purchase agreements.  Review indenture.  Review and revise
resolutions for Metro Country Club.  Review resolutions of subsidiaries and
compare with Private Placement Memorandum.

06/21/07   **Darrow, Peter V.**                                                     4.00
Working on Note Purchase Agreement; telephone conference with C. Salas
regarding various issues.

06/21/07   **Dybner, Ariel**                                                        7.25
Prepared Las Olas Subordination Agreement; telephone call with C. Salas, J.
Preuss and C. Cortina; discussed checklist items with C. Panaro; discussed

# Exhibit B

# MAYER·BROWN

Mayer Brown LLP
71 South Wacker Drive
Chicago, Illinois 60606-4637

Main Tel +1 312 782 0600
Main Fax +1 312 701 7711
www.mayerbrown.com

December 2, 2011

Fern C. Bomchill
Direct Tel +1 312 701 7331
Direct Fax +1 312 706 8608
fbomchill@mayerbrown.com

Stephens Cori Capital Advisors
65 East 55th Street
New York, NY  10022
Attn: Stormy Byorum

Group Metro
c/o Metro Country Club, S.A.
Av. 27 de Febrero #12
Santo Domingo, Dominican Republic
Attn:  Carlos Contina, Chief Financial Officer

Re:   Stephens Cori Capital Advisors and Group Metro

Dear Ms. Byorum & Mr. Cortina:

Attached hereto is a detailed billing for services in connection with the proposed high yield bond offering by Group Metro.  As you will recall, this engagement was pursuant to an engagement letter signed by Stephens Cori Capital Advisors and Group Metro.  As these fees and costs have been outstanding for quite some time, I would appreciate your prompt attention. Needless to say, if you have any questions, please do not hesitate to contact me.

Sincerely,

Fern C. Bomchill

Mayer Brown LLP operates in combination with other Mayer Brown entities with offices in Europe and Asia and is associated with Tauil & Chequer Advogados, a Brazilian law partnership.

MAYER·BROWN

November 30, 2011

Mayer Brown LLP
230 South LaSalle Street
Chicago, IL 60604-1404

Main Tel: +1 312 782 0600
Main Fax: +1 312 701 7711
www.mayerbrown.com

Firm Tax ID No: 36-1447220

Invoice Number: 34409747

Stephens Cori Capital Advisors
65 East 55th Street
New York, NY 10022
Attn: Stormy Byorum

Group Metro
c/o Metro Country Club, S.A.
Av. 27 de Febrero #12
Santo Domingo, Dominican Republic
Attn:  Carlos Contino, Chief Financial Officer

---

For professional services rendered to Stephens Cori Capital
Advisors and Group Metro in connection with the proposed
high-yield bond offering by Group Metro

| | |
|---|---|
| Fees | $2,700,452.50 |
| Disbursements | 152,131.95 |
| **Total Fees and Disbursements** | **$2,852,584.45** |

Reminder statements will be sent for outstanding invoices.

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 2
Bomchill, Fern C.

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 05/05/07 | **Darrow, Peter V.**<br>Working on Indenture. | 2.00 |
| 05/07/07 | **Dybner, Ariel**<br>Reviewed OM; discussed same with J. Preuss and C. Panaro. | 3.75 |
| 05/07/07 | **Preuss, Jascha D.**<br>Reviewed PIK note precedents; started adding PIK language to offering memorandum.  Reviewed accounts chart by C. Salas; phone conference with C. Salas and A. Dybner re: cash flow structure. Office conference with P. Darrow re: senior indenture, offering memorandum, cash flow structure, and PIK Notes. | 10.75 |
| 05/08/07 | **Dybner, Ariel**<br>Reviewed OM; discussed same with J. Preuss and C. Panaro. | 8.50 |
| 05/08/07 | **Preuss, Jascha D.**<br>Conference call with C. Salas and M. Orellana re: account structure. Phone conferences with S. Ankrom and M. Elmudesi re: business information for offering memorandum. Various email correspondences with MCC personnel re: agreements to be provided. Email to J. Barcelo re: assignability of construction contracts. Office conferences with C. Panaro re: subordinated indenture and A. Dybner re: offering memorandum.  Amended form of subordinated note and offering memorandum with PIK language. | 8.00 |
| 05/09/07 | **Darrow, Peter V.**<br>Working on documents. | 6.00 |
| 05/09/07 | **Preuss, Jascha D.**<br>Office conference with P. Darrow re: revision of senior indenture. Email memo to J. Barcelo re: outstanding issues. Revisions to draft offering memorandum. Email correspondences with A. Dybner, C. Cortina and S. Ankrom re: outstanding due diligence issues.  Reviewed / compared draft offering memorandum with Cap Cana offering memorandum. | 5.75 |
| 05/10/07 | **Preuss, Jascha D.**<br>Various phone calls and email correspondences with MCC re: purchase and sales agreements. Phone calls and email correspondences with P. Darrow and A. Dybner re: various issues. | 0.75 |
| 05/11/07 | **Darrow, Peter V.**<br>Revising indenture. | 4.00 |
| 05/11/07 | **Preuss, Jascha D.**<br>Continued review and comparison of draft offering memorandum with Cap Cana precedent. Phone conference and offi0ce conference with P. Darrow re: senior indenture and offering memorandum. | 1.25 |
| 05/12/07 | **Darrow, Peter V.**<br>Revising Indenture. | 3.00 |
| 05/13/07 | **Preuss, Jascha D.**<br>Revised and amended draft senior indenture based on P. Darrow's comments. | 4.50 |

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 3
Bomchill, Fern C.

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 05/14/07 | **Darrow, Peter V.**<br>Working on documents. | 7.00 |
| 05/14/07 | **Dybner, Ariel**<br>Attended to real estate issues. | 1.25 |
| 05/14/07 | **Preuss, Jascha D.**<br>Phone conference with C. Cortina re: various outstanding due diligence issues. Phone conference with J. Barcelo re: various outstanding due diligence issues and documents to be drafted. Office conference with L. Richbourg regarding attention to board resolution precedents. Amended draft offering memorandum. Phone conference and various email correspondences with C. Salas re: meeting on 05/15 and conference call on 05/16. | 8.75 |
| 05/15/07 | **Darrow, Peter V.**<br>Working on documents; telephone conferences with Stephens. | 4.00 |
| 05/15/07 | **Dybner, Ariel**<br>Discussed OM and Release issues with J. Preuss and C. Panaro. | 0.50 |
| 05/15/07 | **Preuss, Jascha D.**<br>Office conference with C. Salas and P. Darrow re: MD&A, account structure; revised draft offering memorandum and draft senior indenture; office conference with C. Panaro re: closing checklist; various email correspondences with MCC and J. Barcelo. Amended draft offering memorandum. | 10.25 |
| 05/16/07 | **Darrow, Peter V.**<br>Working with J. Preuss, A. Dybner to revise indenture. | 4.00 |
| 05/16/07 | **Dybner, Ariel**<br>Telephone call with J. Barcelo and C. Panaro; conference call regarding checklist; reviewed checklist. | 2.50 |
| 05/16/07 | **Preuss, Jascha D.**<br>Conference calls with working group (Metro, Pellerano, Mayer Brown) re: various issues. Conference call with J. Barcelo re: various issues. Reviewed and revised draft offering memorandum. | 5.25 |
| 05/17/07 | **Darrow, Peter V.**<br>Revising Indenture with J. Preuss. | 5.00 |
| 05/17/07 | **Dybner, Ariel**<br>Attended to Resolutions and Greg Normon agreement. | 1.00 |
| 05/17/07 | **Preuss, Jascha D.**<br>Amended and revised draft offering memorandum and senior indenture. Office conference with C. Salas and M. Orellana Various phone calls to J. Barcelo and MCC. Various email correspondences re: due diligence and related items. | 11.50 |
| 05/18/07 | **Darrow, Peter V.**<br>Working on documents with J. Preuss and C. Panaro. | 6.00 |

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 4
Bomchill, Fern C.

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 05/18/07 | **Dybner, Ariel** <br> Prepared summary of Greg Norman agreements; e-mails regarding MD&A with C. Salas; attended to resolutions with C. Panaro. | 2.25 |
| 05/18/07 | **Preuss, Jascha D.** <br> Reviewed and revised management bios and inserted Norman contract description into for draft offering memorandum. Attention to closing list and precedents of purchase agreement and trust account agreement.  Office conference with P. Darrow re: aforementioned items. Various email correspondences with MCC and J. Barcelo. | 8.00 |
| 05/20/07 | **Dybner, Ariel** <br> Reviewed Promus Comfort letter; e-mails with P. Darrow, J. Preuss, C. Cortina and C. Salas regarding same; attended to management bios. | 1.50 |
| 05/20/07 | **Preuss, Jascha D.** <br> Reviewed, revised and amended draft offering memorandum and senior indenture (updated covenants, events of default and defined terms in both documents, added description of golf contracts, etc.) Reviewed and revised biographies of management. Various email correspondences and phone calls to team members with questions and draft bios. | 13.75 |
| 05/21/07 | **Darrow, Peter V.** <br> Working on sub debt terms and indenture. | 6.00 |
| 05/21/07 | **Dybner, Ariel** <br> Attended to Resolution. | 1.00 |
| 05/21/07 | **Preuss, Jascha D.** <br> Office / phone conference with P. Darrow and C. Salas re: coverage and collateralization ratio and related issues. Reviewed, revised and amended draft offering memorandum. | 4.25 |
| 05/22/07 | **Dybner, Ariel** <br> Discussed Indenture issues with J. Preuss; meetings with C. Panaro. | 1.00 |
| 05/22/07 | **Preuss, Jascha D.** <br> Revised and amended draft offering memorandum and indenture. Various email correspondences with C. Cortina and C. Salas. | 5.75 |
| 05/23/07 | **Darrow, Peter V.** <br> Working on subordination indenture. | 5.00 |
| 05/23/07 | **Dybner, Ariel** <br> Meeting with J. Alvarez, C. Cortina, C. Salas, N. Gill, L. Piscitelli and E. Sarria to discuss Indenture issues; discussed meeting with P. Darrow; discussed checklist with C. Panaro; telephone call with M. Orellano to discuss Deutsche Bank proposal. | 4.50 |
| 05/24/07 | **Dybner, Ariel** <br> Prepared Summary and Power Point Presentation for Wednesday meeting. | 4.50 |

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 5
Bomchill, Fern C.

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|---|---|---|
| 05/25/07 | **Dybner, Ariel**<br>Conference call; review indenture; review MD&A. | 4.50 |
| 05/25/07 | **Preuss, Jascha D.**<br>Received and reviewed draft security documents from J. Barcelo. Conference call with Stephens and MCC. Office conference with A. Dybner re: account structure. Revised and amended offering memorandum. Revised closing checklist. | 8.00 |
| 05/27/07 | **Preuss, Jascha D.**<br>Reviewed proposed account structure and revised accounts section in draft senior indenture. | 3.25 |
| 05/29/07 | **Darrow, Peter V.**<br>Preparing for due diligence meetings in Mexico. | 6.00 |
| 05/29/07 | **Dybner, Ariel**<br>Reviewed checklist and MD&A; prepared changes to  Greg Norman Agreement. | 5.00 |
| 05/29/07 | **Preuss, Jascha D.**<br>Office conference with P. Darrow re: various issues. Revised account structure in indenture. Email correspondence with C. Salas and J. Barcelo, and phone conference with J. Barcelo re: MCC agreements. Attention to conference call of 05/29. Drafted note purchase agreement. | 8.25 |
| 05/30/07 | **Dybner, Ariel**<br>Reviewed MD&A.  Conference call re: checklist. | 6.00 |
| 05/30/07 | **Preuss, Jascha D.**<br>Phone conference with working group re: closing checklist and related issues. Various phone conferences with working group members. Continued drafting of note purchase agreement. | 7.25 |
| 05/31/07 | **Darrow, Peter V.**<br>Working on new accounts structure & MD&A. | 4.00 |
| 05/31/07 | **Dybner, Ariel**<br>Reviewed MD&A.  Attended to indenture and resolution issues.  Calls with J. Preuss, M. Orellano, C. Panaro, P. Darrow. | 7.00 |
| 05/31/07 | **Newman, Richard M.**<br>Telephone conference with J.Preuss regarding escrow account to hold bond funds prior to disbursement. | 0.25 |
| 05/31/07 | **Preuss, Jascha D.**<br>Various email correspondences with working group members re: to dos. Office conference with C. Panaro re: Closing Checklist. Various phone conferences with P. Darrow and A. Dybner re: issues relating to accounts, offering memorandum and senior indenture. Reviewed and amended markup of accounts section for senior indenture. Continued drafting of note purchase agreement. | 9.25 |

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 6
Bomchill, Fern C.

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 06/01/07 | **Darrow, Peter V.**<br>Working on OM, Indenture. | 6.00 |
| 06/01/07 | **Dybner, Ariel**<br>Reviewed OM draft; discuss condo documents with C. Panaro. | 3.00 |
| 06/01/07 | **Preuss, Jascha D.**<br>Office conference with P. Darrow re: and drafting and amending of accounts structure in Senior Indenture. Various email exchanges and phone calls with MCC and J. Barcelo re: various outstanding items. | 6.50 |
| 06/03/07 | **Dybner, Ariel**<br>Reviewed draft of OM and MD&A. | 3.50 |
| 06/03/07 | **Preuss, Jascha D.**<br>Revised and amended senior indenture. | 7.75 |
| 06/04/07 | **Darrow, Peter V.**<br>Attending drafting session. | 10.00 |
| 06/04/07 | **Dybner, Ariel**<br>Participated in meetings regarding Offering Memorandum. | 14.50 |
| 06/04/07 | **Preuss, Jascha D.**<br>Office conference with Stephens, Metro Country Club teams and A. Dybner, P. Darrow and C. Panaro. Drafting and revising of drafts of offering memorandum and senior indenture. Phone calls to Pellarano & Herrera; email correspondence with Metro staff. | 14.50 |
| 06/05/07 | **Darrow, Peter V.**<br>Attending drafting session. | 10.00 |
| 06/05/07 | **Dybner, Ariel**<br>Participated in drafting sessions; prepared MD&A. | 12.50 |
| 06/05/07 | **Preuss, Jascha D.**<br>Office conference with Stephens, Metro Country Club teams , J. E. Alvarez, A. Dybner, P. Darrow and C. Panaro. Drafting and revising of drafts of offering memorandum and senior indenture. | 13.00 |
| 06/06/07 | **Darrow, Peter V.**<br>Attending drafting session. | 6.00 |
| 06/06/07 | **Dybner, Ariel**<br>Drafting sessions. | 16.25 |
| 06/06/07 | **Preuss, Jascha D.**<br>Office conference re: offering memorandum and MD&A, account structure. Drafting and revising of related documents. Various phone calls and email correspondence with team members; review of documents. | 12.00 |
| 06/07/07 | **Dybner, Ariel**<br>Participated in drafting sessions; revised OM and MD&A; discussed next steps with C. Panaro. | 14.00 |

Mayer Brown LLP

07008418                                                                                  Page 7
Stephens Cori Capital Advisers                                        Bomchill, Fern C.
Group Metro

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 06/07/07 | **Preuss, Jascha D.**<br>Office conference re: offering memorandum and MD&A, account structure. Drafting and revising of related documents. Various phone calls and email correspondence with team members; review of documents. | 7.00 |
| 06/08/07 | **Darrow, Peter V.**<br>Working on OM and Indenture. | 5.00 |
| 06/08/07 | **Dybner, Ariel**<br>Responded to various e-mails with J. Barcelo and C. Corina. | 0.25 |
| 06/09/07 | **Dybner, Ariel**<br>Attended to cap table. | 0.25 |
| 06/10/07 | **Dybner, Ariel**<br>E-mails with P. Darrow. | 0.25 |
| 06/11/07 | **Darrow, Peter V.**<br>Working on OM. | 10.00 |
| 06/11/07 | **Dybner, Ariel**<br>Participated in drafting sessions. | 10.50 |
| 06/12/07 | **Darrow, Peter V.**<br>Working on OM. | 8.00 |
| 06/12/07 | **Dybner, Ariel**<br>Participated in drafting sessions. | 8.50 |
| 06/13/07 | **Darrow, Peter V.**<br>Drafting session on PPM. | 12.00 |
| 06/13/07 | **Dybner, Ariel**<br>Participated in drafting sessions; discussed issues with L. Richbourg. | 11.00 |
| 06/13/07 | **Lawlor, John F.**<br>Call with Darrow, Schuette. | 0.25 |
| 06/13/07 | **Richbourg, Luke**<br>Conference with P. Darrow and A. Dybner regarding structure. | 0.75 |
| 06/14/07 | **Darrow, Peter V.**<br>Drafting session on PPM. | 12.00 |
| 06/14/07 | **Dybner, Ariel**<br>Drafting session. | 16.50 |
| 06/15/07 | **Darrow, Peter V.**<br>Working on PPM. | 10.00 |
| 06/15/07 | **Dybner, Ariel**<br>Attended drafting session. | 9.25 |
| 06/15/07 | **Reisen, Natlee**<br>Meeting with A. Dybner regarding Metro Country Club's Private Placement Memorandum.  Initial review of Private Placement Memorandum. | 1.00 |

Mayer Brown LLP

07008418                                                                                 Page 8
Stephens Cori Capital Advisers                                            Bomchill, Fern C.
Group Metro

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 06/18/07 | **Darrow, Peter V.**<br>Working on documents. | 5.00 |
| 06/18/07 | **Dybner, Ariel**<br>Revised closing checklist; discuss note purchase agreements with P. Darrow; reviewed note purchase agreement; discussed assignment with N. Riesen. | 6.00 |
| 06/18/07 | **Preuss, Jascha D.**<br>Reviewed and edited draft private placement memorandum. Email correspondence with A. Dybner re: status. | 2.00 |
| 06/19/07 | **Darrow, Peter V.**<br>Reviewing/revising indentures to conform to PPM. | 5.00 |
| 06/19/07 | **Dybner, Ariel**<br>Telephone calls with J. Preuss and N. Riesen. | 0.50 |
| 06/19/07 | **Preuss, Jascha D.**<br>Office conference with P. Darrow re: update.  Phone conference with C. Salas and Citibank re: account and trustee services. | 3.00 |
| 06/19/07 | **Reisen, Natlee**<br>Telephone call with A. Dybner to discuss revision of company and subsidiary resolutions.  Meeting with C. Panaro regarding resolutions.  Review and compare Private Placement Memorandum with resolutions. | 3.25 |
| 06/20/07 | **Darrow, Peter V.**<br>Meeting with J. Preuss, C. Panaro and N. Reisen to discuss issues relating to indenture and note purchase agreement; reviewing Cemex Note Purchase Agreement and other precedents; starting to draft NPA. | 5.00 |
| 06/20/07 | **Dybner, Ariel**<br>Reviewed form of note purchase agreement; telephone calls with C. Panaro and J. Preuss; e-mails with C. Carma, J. Barcelo and J. Preuss. | 3.00 |
| 06/20/07 | **Preuss, Jascha D.**<br>Office conference with P. Darrow, C. Panaro and N. Reisen re: Reg D private placement transaction structure. Email to working group with updated contacts list. Drafted and amended Note Purchase Agreement. | 3.25 |
| 06/20/07 | **Reisen, Natlee**<br>Meeting with P. Darrow, J. Preuss, and C. Panaro regarding private placement and draft of note purchase agreements.  Review indenture.  Review and revise resolutions for Metro Country Club.  Review resolutions of subsidiaries and compare with Private Placement Memorandum. | 5.00 |
| 06/21/07 | **Darrow, Peter V.**<br>Working on Note Purchase Agreement; telephone conference with C. Salas regarding various issues. | 4.00 |
| 06/21/07 | **Dybner, Ariel**<br>Prepared Las Olas Subordination Agreement; telephone call with C. Salas, J. Preuss and C. Cortina; discussed checklist items with C. Panaro; discussed | 7.25 |

Mayer Brown LLP

07008418                                                                Page 9
Stephens Cori Capital Advisers                              Bomchill, Fern C.
Group Metro

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | resolutions with N. Reisen; prepared e-mail regarding promoter compensation; reviewed Omani precedent. | |
| 06/21/07 | **Preuss, Jascha D.**<br>Various office conferences with N. Reisen re: draft Note Purchase Agreement. Drafted and amended Note Purchase Agreement. Email correspondence and phone conference with A. Dybner and P. Darrow re: meetings with Stewart Title and Citibank. | 6.25 |
| 06/21/07 | **Reisen, Natlee**<br>Revise resolutions for subsidiaries.  Meeting with A. Dybner regarding resolutions.  Review  indenture.  Meeting with J. Preuss regarding draft of Note Purchase Agreement for senior notes under Regulation D.  Draft Note Purchase Agreement. | 4.50 |
| 06/22/07 | **Darrow, Peter V.**<br>Working on documents. | 4.00 |
| 06/22/07 | **Dybner, Ariel**<br>Meeting with P. Darrow and J. Preuss to discuss Stewart Title and Note Purchase Agreement; reviewed draft of Note Purchase Agreement; e-mails with H. Gonzalez, C. Cortina and C. Salas regarding promoter compensation; discussed checklist with J. Preuss. | 7.00 |
| 06/22/07 | **Preuss, Jascha D.**<br>Attention to exhibits of indenture and note purchase agreement; email correspondence with C. Salas, P. Darrow and A. Dybner re: various issues. Office conference with P. Darrow and A. Dybner re: note purchase agreement and related issues. | 2.50 |
| 06/22/07 | **Reisen, Natlee**<br>Meeting with J. Preuss regarding draft of Note Purchase Agreement. Discussion with A. Dybner regarding revision to resolutions.  Revise and update Company resolution. | 2.00 |
| 06/25/07 | **Darrow, Peter V.**<br>Working on documents. | 6.00 |
| 06/25/07 | **Dybner, Ariel**<br>Prepared for meetings in Santo Domingo; discussed resolutions with H. Gonzlez and C. Pena. | 4.00 |
| 06/25/07 | **Reisen, Natlee**<br>Meeting with J. Preuss regarding subsidiary resolutions.  Revise all subsidiary resolutions.  Review Due Diligence Report. | 3.50 |
| 06/26/07 | **Dybner, Ariel**<br>Travel to Santo Domingo; reviewed proposed resolutions; reviewed Stewart proposal. | 11.00 |
| 06/26/07 | **Preuss, Jascha D.**<br>Reviewed Fitch Ratings Pre-Sale Report; phone call to J. Barcelo and email to C. Bronte re: model option agreement. | 1.50 |

Mayer Brown LLP

07008418                                                                      Page 10
Stephens Cori Capital Advisers                                      Bomchill, Fern C.
Group Metro

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 06/27/07 | **Darrow, Peter V.**<br>Working on documents. | 6.00 |
| 06/27/07 | **Dybner, Ariel**<br>Meetings with L. Balbuena, C. Cortina and H. Gonzalez regarding Stewart's role; meetings with E. Fernandez, S. Milan, C. Cortina and H. Gonzalez to discuss role of Citibank; meetings with J. Barcelo, H. Gonzalez, C. Cortina to discuss local legal issues; meetings with R. Fernandez to discuss engineering issues. | 10.50 |
| 06/27/07 | **Preuss, Jascha D.**<br>Office conference with P. Darrow re: various issues; reviewed markup of Note Purchase Agreement by A. Dybner and forwarded to Document Services. Reviewed emails and attached precedents for transfer restrictions from L. Richbourg. | 3.00 |
| 06/28/07 | **Dybner, Ariel**<br>Meetings with H. Dotel, M. Bernard, J. Barcelo, H. Gonzalez and C. Cortina to discuss local legal issues and resolutions. | 9.50 |
| 06/28/07 | **Preuss, Jascha D.**<br>Amended draft Note Purchase Agreement and Indenture; phone conference with P. Darrow re: same. Various email correspondences with A. Dybner. | 5.50 |
| 06/28/07 | **Reisen, Natlee**<br>Review correspondence from A. Dybner regarding resolutions.  Meeting with C. Panaro and C. Pena regarding resolutions. | 0.50 |
| 06/28/07 | **Richbourg, Luke**<br>Conference with J. Preuss regarding precedent indentures; precedent search. | 0.75 |
| 06/29/07 | **Dybner, Ariel**<br>Attended to certifications; travel back to New York. | 13.00 |
| 06/29/07 | **Preuss, Jascha D.**<br>Drafted Eligible Escrow Withdrawal Request. Amended draft Indenture with new Article 2.  Email exchanges and phone calls with A. Dybner and P. Darrow and J. Mercado. | 6.00 |
| 07/02/07 | **Darrow, Peter V.**<br>Working on indentures. | 4.50 |
| 07/02/07 | **Dybner, Ariel**<br>Telephone calls with P. Darrow. | 0.50 |
| 07/02/07 | **Preuss, Jascha D.**<br>Revised Senior Indenture; emailed draft to P. Darrow. Various phone calls to / from P. Darrow. Reviewed precedents. Email correspondence with N. Reisen and A. Dybner. Office conference with N. Reisen re: assignments. Further revised draft Senior Indenture. | 13.00 |
| 07/02/07 | **Reisen, Natlee**<br>Meeting with C. Panaro regarding resolutions.  Review resolutions.  Discussion with J. Preuss regarding closing checklist.  Telephone call to D. Penn in British | 2.25 |

Mayer Brown LLP

07008418                                                                    Page 11
Stephens Cori Capital Advisers                                    Bomchill, Fern C.
Group Metro

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|

Virgin Islands; left voice mail.  Set-up conference telephone calls to discuss update and closing checklist.

**07/03/07   Darrow, Peter V.**                                                   4.00
Working on indenture/NPA; various other matters; telephone conference with Stephens, Metro and local to discuss open issues.

**07/03/07   Dybner, Ariel**                                                      5.75
Participated in conference call; reviewed resolutions; telephone calls regarding checklist with J. Preuss and N. Reisen; discuss condominium documents with C. Panaro.

**07/03/07   Preuss, Jascha D.**                                                  4.25
Telephone conference with Mayer Brown team, Stephens team, J. Barcelo, H. Gonzalez and C. Cortina; analysis of draft DR security documents; email memo to A. Dybner and P. Darrow. Office conference with N. Reisen and various phone calls to A. Dybner re: closing checklist. Email to C. Cortina and C. Salas with precedent of Receivables Report.

**07/03/07   Reisen, Natlee**                                                     7.50
Conference telephone call with P. Darrow, A. Dybner, J. Preuss, C. Barcelo, C. Cortina, C. Salas and Metro Goup regarding status of deal and closing checklist. Review and revise closing checklist.  Draft changes to update closing checklist. Meetings with J. Preuss regarding items on closing checklist.  Conference telephone calls with J. Preuss and A. Dybner regarding specific items on checklist.  Draft emails to J. Barcelo requesting items to add to checklist and confirm status. Review and revise contact list.

**07/05/07   Darrow, Peter V.**                                                   4.50
Working on indenture/NPA; meeting with Jascha Preuss re: various collateral issues in DR.

**07/05/07   Newman, Richard M.**                                                 0.50
Review and respond to email inquiry from J.Preuss.

**07/05/07   Preuss, Jascha D.**                                                  3.50
Attention to closing checklist. Amended senior indenture, including exhibits thereto. Email correspondences with MCC, Stephens and P. Darrow re: various outstanding issues.

**07/05/07   Reisen, Natlee**                                                     4.25
Review and update contact list.  Review J. Barcelo's closing checklist, correspondence and documents. Review latest version of indenture.  Meeting with J. Preuss regarding closing checklist.  Review and revise closing checklist.

**07/06/07   Darrow, Peter V.**                                                   2.50
Working on indenture.

**07/06/07   Dybner, Ariel**                                                      0.50
Responded to various e-mails from J. Preuss.

**07/06/07   Preuss, Jascha D.**                                                  6.50
Conference call with J. Barcelo and N. Reisen. Various email correspondences

Mayer Brown LLP

07008418                                                                    Page 12
Stephens Cori Capital Advisers                                   Bomchill, Fern C.
Group Metro

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | with P. Darrow, A. Dybner, J. Barcelo re: various closing issues. Office conference with P. Darrow re: various closing issues. Review of pledge agreement and note purchase agreement. Reviewed pledge provisions for note purchase agreement. | |
| 07/06/07 | **Reisen, Natlee**<br>Conference telephone call with J. Preuss and J. Barcelo.  Review and revise closing checklist incorporating J. Barcelo's closing checklist.  Review private placement memorandum.  Review correspondence between P. Darrow, A. Dybner, J. Preuss and J. Barcelo. | 4.75 |
| 07/08/07 | **Preuss, Jascha D.**<br>Revised and amended draft senior indenture. Email correspondences with N. Reisen, C. Cortina and translating services. | 2.75 |
| 07/09/07 | **Darrow, Peter V.**<br>Working on documents, closing documents, etc.; meeting with Jascha Preuss and Natlee Reisen. | 5.00 |
| 07/09/07 | **Preuss, Jascha D.**<br>Office conference with and various phone calls to P. Darrow re: senior indenture; revised and amended same. Various email correspondences with N. Reisen, P. Darrow, A. Dybner re: outstanding issues. Attention to closing checklist and translation of documents. Attention to phone conference with BVI counsel and emails to same. | 6.75 |
| 07/09/07 | **Reisen, Natlee**<br>Review revised draft of indenture.  Meetings with J. Preuss regarding proposed changes to closing checklist and issues involved.  Revise closing checklist. Review general correspondence and correspondence regarding translations. Confirm conference call status with attendees. | 4.25 |
| 07/10/07 | **Darrow, Peter V.**<br>Working on NPA. | 2.00 |
| 07/10/07 | **Dybner, Ariel**<br>E-mails with J. Preuss regarding assignments. | 0.25 |
| 07/10/07 | **Preuss, Jascha D.**<br>Conference call with M. Peters at Dancia Penn. Office conference with P. Darrow and N. Reisen re: closing issues. Amended draft Note Purchase Agreement. | 5.75 |
| 07/10/07 | **Reisen, Natlee**<br>Meeting with P. Darrow and J. Preuss regarding indenture. Conference telephone call  with P. Darrow, J. Preuss and M. Peters.  Conference telephone call  with P. Darrow, J. Preuss, C. Salas and C. Cortina.  Meeting with P. Darrow regarding contact list and BVI resolutions.  Review correspondence from Stuart Title and incorporate into closing checklist.  Review BVI resolutions. | 4.75 |
| 07/10/07 | **Sevilla, Nathan**<br>Correspondence with J. Preuss regarding form of assignment; reviewing | 0.25 |

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 13
Bomchill, Fern C.

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | precedent. | |
| 07/11/07 | **Darrow, Peter V.**<br>Working on NPA and Indentures; telephone conferences with Stephens re: various issues; meeting with Jascha Preuss. | 5.00 |
| 07/11/07 | **Newman, Richard M.**<br>Respond to further inquiries from J.Preuss; telephone conference with J.Preuss. | 0.50 |
| 07/11/07 | **Preuss, Jascha D.**<br>Amended Senior Note Purchase Agreement. Office conference with P. Darrow re: Senior Indenture exhibits. | 7.00 |
| 07/11/07 | **Reisen, Natlee**<br>Review markup of BVI resolutions from P. Darrow.  Draft changes to resolutions. Reformat and revise and distribute contact list.  Review and draft correspondence. Meeting with J. Preuss. | 2.25 |
| 07/11/07 | **Sevilla, Nathan**<br>Review of precedent for assignment of contract. | 0.25 |
| 07/12/07 | **Newman, Richard M.**<br>Review email from J.Preuss. | 0.25 |
| 07/12/07 | **Preuss, Jascha D.**<br>Phone conferences with J. Barcelo and with P. Darrow re: draft indenture and tax exemption issues. Email correspondence with J. Barcelo and C. Cortina re: tax exemption issues. Email memo to P. Darrow and A. Dybner re: use of funds, escrow withdrawals. Amended senior indenture draft. | .6.50 |
| 07/12/07 | **Reisen, Natlee**<br>Meeting with J. Preuss regarding BVI resolutions and contact list.  Review correspondence regarding modification of bylaws.  Draft revisions to BVI resolutions. | 1.25 |
| 07/12/07 | **Sevilla, Nathan**<br>Revising form of Assignment of Project Agreement. | 0.50 |
| 07/13/07 | **Darrow, Peter V.**<br>Meeting with Stormy Byorum, Mauricio Orellana and Jascha Preuss to discuss changes in Sub Debt structure; working on NPA. | 5.00 |
| 07/13/07 | **Newman, Richard M.**<br>Telephone conference with J.Preuss and review of draft indenture regarding perfection of security interest in stock, bank accounts, investment accounts and other assets of entities organized under Dominican Republic law. | 1.00 |
| 07/13/07 | **Preuss, Jascha D.**<br>Phone conference with J. Barcelo re: indenture comments. Revised draft senior indenture and forwarded same to Citibank. Conference with N. Reisen re: board resolutions; amended same; conference with P. Darrow and S. Byorum re: restructuring of subordinated notes. Phone conference with R. Newman re: perfection of security interests. Conference with L. Richbourg re: account control | 6.00 |

Mayer Brown LLP

07008418                                                          Page 14
Stephens Cori Capital Advisers                          Bomchill, Fern C.
Group Metro

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | mechanisms. | |
| 07/13/07 | **Reisen, Natlee**<br>Review and revise resolutions.  Meetings with J. Preuss re status and update of meeting with S. Byorum and P. Darrow.  Revise and distribute contact list. Review correspondence.  Review Senior Indenture. | 2.25 |
| 07/16/07 | **Darrow, Peter V.**<br>Working on NPA with J. Pruess. | 7.00 |
| 07/16/07 | **Newman, Richard M.**<br>Respond to email inquiry from P.Darrow and J.Preuss; followup email to J.Preuss. | 0.75 |
| 07/16/07 | **Preuss, Jascha D.**<br>Review of model account control agreement. Attention to Promus letter. Office conference with P. Darrow re: new term sheet for senior subordinated notes, account control agreement.  Began drafting account control agreement. Various email correspondences with MCC and Stephens re: translations, term sheet. | 7.75 |
| 07/16/07 | **Reisen, Natlee**<br>Review P. Darrow's mark-up of resolutions.  Draft changes to resolutions. Review and draft correspondence.  Review term sheet regarding restructuring of subordinated notes. | 1.50 |
| 07/17/07 | **Dybner, Ariel**<br>E-mails with H. Gonzalez regarding assembly and board meetings; telephone call with C. Cortina regarding same; reviewed resolutions; discussed same with J. Preuss. | 2.50 |
| 07/17/07 | **Preuss, Jascha D.**<br>Conference call with J. Barcelo re: security agreements, second lien. Follow up conference with P. Darrow and N. Reisen. Follow up call to J. Barcelo. Reviewed and revised draft corporate resolutions sent by J. Barcelo. Revised draft senior indenture. Phone call and email to/from M. Orellana re: second lien. Email correspondence with M. Peters re: BVI documents; email correspondence with C. Cortina re: accounts. Amended draft account control agreement. | 7.75 |
| 07/17/07 | **Reisen, Natlee**<br>Conference telephone call with P. Darrow, J. Preuss, J. Barcello and M. Orellana.  Meeting with P. Darrow and J. Preuss regarding restructuring subordinated notes.  Review correspondence. | 1.50 |
| 07/18/07 | **Darrow, Peter V.**<br>Telephone conference with P. Getsinger regarding Metro bond offering; working on Indenture. | 4.00 |
| 07/18/07 | **Preuss, Jascha D.**<br>Reviewed account structure proposed by Citi and draft indenture. Email to C. Cortina and Citi with comments. Revised and amended draft DR account control agreement. | 2.00 |

Mayer Brown LLP

07008418                                                                        Page 15
Stephens Cori Capital Advisers                                        Bomchill, Fern C.
Group Metro

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 07/18/07 | **Reisen, Natlee**<br>Review correspondence and revised documents. | 0.50 |
| 07/19/07 | **Darrow, Peter V.**<br>Working on documents with J. Preuss. | 2.00 |
| 07/19/07 | **Preuss, Jascha D.**<br>Reviewed and amended draft note purchase agreement. | 1.50 |
| 07/19/07 | **Preuss, Jascha D.**<br>Reviewed and responded to assignment memo from J. Barcelo. Phone call with J. Barcelo. Attention to setting up phone conference with Citi and MCC. Revised and amended account control agreement. | 3.00 |
| 07/20/07 | **Darrow, Peter V.**<br>Working on NPA. | 2.00 |
| 07/20/07 | **Dybner, Ariel**<br>Attended to Promus comfort letter issues. | 1.00 |
| 07/20/07 | **Preuss, Jascha D.**<br>Conference call with Citi, MCC and counsel. Reviewed and revised note purchase agreement and account control agreement. | 3.00 |
| 07/23/07 | **Darrow, Peter V.**<br>Working on documents. | 3.00 |
| 07/23/07 | **Dybner, Ariel**<br>Attended to Stewart Title issues; e-mails and telephone calls with D. Natter and L. Balbuena; e-mails with J. Preuss regarding Florida legend. | 1.75 |
| 07/23/07 | **Preuss, Jascha D.**<br>Office conference with P. Darrow re: opinions of MBRM, Pellarano, and Dancia Penn. Reviewed indenture comments from Thacher Proffitt. Email correspondence re: various closing issues. | 2.50 |
| 07/23/07 | **Reisen, Natlee**<br>Meeting and discussion with P. Darrow and J. Preuss regarding drafting of opinions and status of deal. Telephone calls to M. Orrelano.  Read and review correspondence.  Review opinion precedent to draft opinions. | 3.75 |
| 07/24/07 | **Darrow, Peter V.**<br>Working on documents. | 3.00 |
| 07/24/07 | **Dybner, Ariel**<br>E-mails and telephone calls with D. Natter and G. Eels; telephone call with J. Preuss and P. Darrow. | 0.50 |
| 07/24/07 | **Preuss, Jascha D.**<br>Various calls and email correspondences with P. Darrow, A. Dybner, C. Salas and M. Orellana, C. Panaro re: junior indenture. Correspondences with D. Natter and L. Balbuena re: indenture. Reviewed file regarding outstanding closing items. Reviewed indenture comments by D. Natter. | 5.00 |

Mayer Brown LLP

07008418                                                          Page 16
Stephens Cori Capital Advisers                          Bomchill, Fern C.
Group Metro

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 07/25/07 | **Darrow, Peter V.**<br>Working on Indenture and NPA; opinions. | 5.00 |
| 07/25/07 | **Dybner, Ariel**<br>Reviewed withholding tax opinion. | 0.25 |
| 07/25/07 | **Preuss, Jascha D.**<br>Telephone conference with N. Reisen re: security interests in accounts and opinion matters. Meeting with C. Panaro re: subordinated indenture. Office conference with P. Darrow re: senior indenture and note purchase agreement. Reviewed Dominican tax opinion and forwarded same with comments to P. Darrow and A. Dybner. | 3.75 |
| 07/25/07 | **Reisen, Natlee**<br>Meeting with J. Preuss regarding account control agreements and review of R. Newman's correpondence regarding control account agreements. Review opinion precedent. Draft opinions. | 5.50 |
| 07/26/07 | **Darrow, Peter V.**<br>Reviewing Thacher Proffitt comments to Indenture. | 2.00 |
| 07/26/07 | **Dybner, Ariel**<br>Attended to mortgage comments. | 0.25 |
| 07/26/07 | **Preuss, Jascha D.**<br>Office conference with P. Darrow and C. Panaro re: subordinated indenture collateral provisions. Reviewed model legal opinion by US counsel. Email correspondence with L. Piscitelli re: account structure. Office conference with C. Panaro re: sub indenture. Conference with C. Panaro re: subordinated indenture; reviewed same. Email correspondence with P. Darrow re: same. Attention to account control agreements, phone conference with N. Reisen re: same. Reviewed amended draft Note Purchase Agreement. | 4.25 |
| 07/26/07 | **Reisen, Natlee**<br>Draft opinions for U.S. counsel and local counsel. Review correspondence. | 6.00 |
| 07/27/07 | **Darrow, Peter V.**<br>Working on documents with J. Preuss. | 4.00 |
| 07/27/07 | **Preuss, Jascha D.**<br>Conference with P. Darrow and N. Reisen re: account control. Attention to account control agreements. | 1.25 |
| 07/27/07 | **Reisen, Natlee**<br>Draft local counsel opinions to investors and Citibank. Draft local counsel opinion to Stephens Inc. Review Note Purchase Agreement. Meeting with P. Darrow and J. Preuss regarding accounts and account control agreement. Conference telephone call with R. Newman, P. Darrow and J. Preuss regarding account control agreement. Meeting with P. Darrow regarding opinions. Review mark-up of local counsel opinions. | 7.00 |
| 07/29/07 | **Preuss, Jascha D.**<br>Revised Subordinated Indenture. Email correspondence to P. Darrow, phone | 13.00 |

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | calls to A. Dybner and C. Cortina re: same. | |
| 07/30/07 | **Darrow, Peter V.**<br>Working on NPAs. | 3.00 |
| 07/30/07 | **Preuss, Jascha D.**<br>Attention to draft subordinated indenture; office conference with C. Panaro re: same; attention to legal opinions and office conference with N. Reisen re: same. Reviewed email and forwarded letter from C. Cortina re: threatened DR lawsuit and responded. Phone call and email correspondences with C. Salas. | 4.00 |
| 07/30/07 | **Reisen, Natlee**<br>Review, revise and draft opinions.  Meeting with P. Darrow.  Draft correspondence to R. Newman.  Meetings with J. Preuss. | 7.25 |
| 07/31/07 | **Darrow, Peter V.**<br>Working on NPAs. | 3.00 |
| 07/31/07 | **Preuss, Jascha D.**<br>Office conference with P. Darrow re: PIK terms in sub indenture. Reviewed file for precedent. Office conference with N. Reisen re: opininions. Various email correspondences with MCC and local counsel in DR. | 1.75 |
| 07/31/07 | **Reisen, Natlee**<br>Telephone calls with R. Newman.  Review and draft correspondence to R. Newman.  Draft opinions . Review Indenture and Note Purchase Agreements. Meetings with J. Preuss. | 8.00 |
| 08/01/07 | **Darrow, Peter V.**<br>Working on documents with Jascha Preuss. | 3.00 |
| 08/01/07 | **Preuss, Jascha D.**<br>Phone calls to and from C. Salas re: indentures. Reviewed senior indenture comments by C. Salas. Reviewed and summarized memo by P&H re: claims by Valores Leon.  Office conference with N. Reisen re: opinions. Revised subordinated indenture re: PIK notes and second lien. | 5.75 |
| 08/01/07 | **Reisen, Natlee**<br>Review, revise and draft opinions.  Meeting with P. Darrow.  Meetings with J. Preuss. | 6.00 |
| 08/02/07 | **Darrow, Peter V.**<br>Working on documents with Jascha Preuss. | 3.00 |
| 08/02/07 | **Preuss, Jascha D.**<br>Amended subordinated indenture with PIK provisions. | 2.00 |
| 08/02/07 | **Reisen, Natlee**<br>Review and revise opinions. | 3.50 |
| 08/03/07 | **Preuss, Jascha D.**<br>Phone conversation with M. Orellana re: closing-related matters and Valores Leon issues. Summarized and forwarded Valores Leon related correspondence to P. Darrow. Email correspondence with C. Cortina and M. Peters, office | 2.50 |

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 18
Bomchill, Fern C.

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | conference with N. Reisen re: BVI resolutions. Forwarded PPM to S. Guthrie at Scotiabank. Forwarded draft senior indenture to L. Balbuena at Stewart; email correspondence re: phone conference. | |
| 08/03/07 | **Reisen, Natlee**<br>Review and draft correspondence.  Review resolutions.  Telephone calls with J. Preuss.  Draft officer's certificate. | 2.50 |
| 08/06/07 | **Darrow, Peter V.**<br>Working on indentures and NPAs for both senior and sub debt. | 4.50 |
| 08/06/07 | **Preuss, Jascha D.**<br>Office conference with N. Reisen; reviewed and amended certificate drafted by N. Reisen. Email correspondence with Stephens and P. Darrow, and office conference with P. Darrow re: subordinated indenture. Began revising subordinated indenture. | 2.25 |
| 08/06/07 | **Preuss, Jascha D.**<br>Phone call to M. Gibbons re: form D and state blue sky filings. | 0.25 |
| 08/06/07 | **Reisen, Natlee**<br>Meetings with J. Preuss.  Review and revise documents. | 1.50 |
| 08/07/07 | **Darrow, Peter V.**<br>Working on documents. | 3.50 |
| 08/07/07 | **Preuss, Jascha D.**<br>Amended and revised draft subordinated indenture. Office conference with P. Darrow. Various phone calls and email correspondences with A. Dybner re: Stewart Title. Email correspondence to M. Peters at Dancia Penn. | 3.25 |
| 08/08/07 | **Darrow, Peter V.**<br>Working on documents with Natlee Reisen, Sergio Savi; telephone conversations with Stormy Dyarum re: various issues. | 4.00 |
| 08/08/07 | **Preuss, Jascha D.**<br>Revised draft subordinated indenture and forwarded same to Document Services. Conference call with L. Balbuena and C. Salas re: role of Stewart Title. Office conference with A. Dybner re: same. | 3.00 |
| 08/09/07 | **Darrow, Peter V.**<br>Working on documents. | 3.50 |
| 08/09/07 | **Preuss, Jascha D.**<br>Office conference with P. Darrow re: draft Reg S note purchase agreement. Email correspondence with Astra Penn re: BVI counsel. Attention to Norman agreement, email correspondence with C. Cortina and P. Darrow re: same. Reviewed and distributed draft subordinated indenture. | 2.00 |
| 08/10/07 | **Darrow, Peter V.**<br>Finalizing indentures. | 3.00 |
| 08/10/07 | **Preuss, Jascha D.**<br>Reviewed Greg Norman contract re: extension; email correspondence with C. | 0.50 |

Mayer Brown LLP

07008418                                                                          Page 19
Stephens Cori Capital Advisers                                          Bomchill, Fern C.
Group Metro

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | Salas, P. Darrow and C. Cortina re: same. | |
| 08/13/07 | **Preuss, Jascha D.**<br>Review of closing checklist with N. Reisen. Review of Note Purchase Agreement and edits thereto.  Email correspondence with Stephens team re: status and with working group re: closing checklist. | 2.50 |
| 08/13/07 | **Reisen, Natlee**<br>Meetings with J. Preuss.  Review and revise documents. | 3.25 |
| 08/14/07 | **Preuss, Jascha D.**<br>Attention to revised closing checklist. Office conference with N. Reisen re: same and C. Panaro re: keeping of closing documents. Reviewed draft engagement letter of Dancia Penn and corresponded with C. Cortina re: same. | 0.75 |
| 08/14/07 | **Reisen, Natlee**<br>Meetings with J. Preuss.  Meeting with C. Panaro.  Revise and distribute checklist.  Review documents. | 2.00 |
| 08/15/07 | **Preuss, Jascha D.**<br>Office conference with C. Panaro re: corrections and revisions to draft subordinated indenture. Office conference with P. Darrow re: closing. | 0.75 |
| 08/16/07 | **Preuss, Jascha D.**<br>Reviewed comments on draft subordinated indenture received from D. Natter at Thacher Proffitt; reviewed both draft subordinated and senior indenture for inconsistencies and corrected same where appropriate. Office conference with C. Panaro re: follow up on comments. | 3.25 |
| 08/17/07 | **Ferreira, Sergio S.**<br>Meeting with Peter Darrow and Natlee Reisen to discuss Note Purchase Agreements drafting; analyzing Private Placement Memorandum. | 4.00 |
| 08/17/07 | **Preuss, Jascha D.**<br>Conference with P. Darrow and N. Reisen re: assignments. Revised draft senior indenture. | 1.00 |
| 08/17/07 | **Reisen, Natlee**<br>Meetings with J. Preuss, P. Darrow and S. Savi.  Review documents.  Review closing checklist. | 4.00 |
| 08/20/07 | **Ferreira, Sergio S.**<br>Analyzing Private Placement Memoradum and Senior Subordinate Indenture in order to draft Note Purchase Agreement. | 5.00 |
| 08/20/07 | **Reisen, Natlee**<br>Review Indenture and Senior Regulation D Note Purchase Agreement.  Draft Senior Regulation S Note Purchase Agreement. | 6.00 |
| 08/21/07 | **Darrow, Peter V.**<br>Telephone conversation with Stormy Byorum. | 1.00 |
| 08/21/07 | **Ferreira, Sergio S.**<br>Drafting Subordinated Note Purchase Agreement; meetings with Peter Darrow | 7.00 |

Mayer Brown LLP

07008418                                                                    Page 20
Stephens Cori Capital Advisers                                     Bomchill, Fern C.
Group Metro

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|
| | and Natlee Reisen; conference call with Stormy Byorum and Peter Darrow. | |
| 08/21/07 | **Reisen, Natlee** | 7.25 |
| | Review documents.  Meeting with P. Darrow and S. Savi.  Conference telephone call with S. Byorum and P. Darrow.  Draft Senior Regulation S Note Purchase Agreement.  Meeting with S. Savi.  Conference telephone call with P. Darrow, J. Preuss and S. Savi. | |
| 08/22/07 | **Darrow, Peter V.** | 2.00 |
| | Reviewing revised NPAs. | |
| 08/22/07 | **Ferreira, Sergio S.** | 1.00 |
| | Reviewing Subordinated Notice Purchase Agreement. | |
| 08/22/07 | **Reisen, Natlee** | 4.75 |
| | Review documents and precedent.  Draft Note Purchase Agreement.  Meeting with S. Savi.  Meeting with C. Panaro.  Telephone call with J. Preuss.  Meeting with P. Darrow. | |
| 08/23/07 | **Reisen, Natlee** | 4.00 |
| | Review and revise documents.  Discussion with P. Darrow regarding status. | |
| 08/27/07 | **Reisen, Natlee** | 0.50 |
| | Discussion with J. Preuss. | |
| 08/29/07 | **Preuss, Jascha D.** | 0.25 |
| | Meeting with N. Reisen re: update. | |
| 08/29/07 | **Reisen, Natlee** | 0.75 |
| | Telephone calls with P. Darrow.  Meeting with J. Preuss.  Draft correspondence to Citibank regarding Subordinated Indenture. | |
| 08/30/07 | **Panaro, Christopher** | 8.00 |
| | Assembled all Agreements for Acquisition of Real Estate and Miscellaneous Documents in closing set preparations.  Reviewed Buyout Agreement with Shareholders of Costa del Sol Capital, Inc.  Revised closing checklist. | |
| 09/04/07 | **Darrow, Peter V.** | 2.00 |
| | Working on various issues. | |
| 09/04/07 | **Preuss, Jascha D.** | 0.50 |
| | Office conferences with P. Darrow and N. Reisen re: status and draft Reg S Note  Purchase Agreement.  Phone call to M. Orellana re: status. | |
| 09/04/07 | **Reisen, Natlee** | 0.75 |
| | Meeting with P. Darrow and J. Preuss.  Review precedent documents.  Review correspondence. | |
| 09/05/07 | **Darrow, Peter V.** | 3.00 |
| | Working on Subordinated Indenture. | |
| 09/05/07 | **Reisen, Natlee** | 1.25 |
| | Review documents and correspondence.  Revise draft note purchase agreement. | |

Mayer Brown LLP

07008418                                                                    Page 21
Stephens Cori Capital Advisers                                  Bomchill, Fern C.
Group Metro

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|

**09/06/07**   **Darrow, Peter V.**                                           2.00
Working on Subordinated Indentures.

**09/06/07**   **Panaro, Christopher**                                         6.00
Reviewed memorandum agreement with Pimentel for the purchase of the Playa
Real (Marbella) shares.  Drafted email to Dominican counsel regarding various
problems with this agreement.  Reviewed mercantile registry exerpt and
subordination agreement.  Assembled all received agreements into closing sets.

**09/07/07**   **Panaro, Christopher**                                         7.50
Reviewed various documents sent from Dominican counsel.  Reviewed Buyout
Agreement with Shareholders of Costa del Sol Capital, Inc.  Drafted email to
Metro Country Club in response to several concerns regarding certain
agreements.  Meeting with Jascha Preuss to discuss recent changes to the
subordinate indenture.  Reviewed most recent changes to the subordinate
indenture.  Drafted email to counsel at Thacher Proffit, reflecting all the recent
changes.  Reviewed Note Purchase Agreement, focusing on certain covenant
language and conditions precedent as to what is expected from Company at
closing.

**09/07/07**   **Preuss, Jascha D.**                                          0.75
Attention to comments on subordinated indenture from Thacher Proffitt.  Phone
call from P. Darrow re: same.  Attention to documents received from Pellarano &
Herrera; email correspondence with C. Panaro re: same.

**09/07/07**   **Reisen, Natlee**                                             0.50
Telephone call with P. Darrow.  Telephone call with C. Salas.  Review
correspondence.

**09/10/07**   **Panaro, Christopher**                                         7.25
Received and reviewed comments to the Subordinate Indenture from counsel at
Thacher Proffit.  Researched precedent indentures for additional language to our
Subordinate Indenture.  Conference call with several corporate attorneys in the
New York office, regarding rules and procedure for outstanding and treasury
notes.  Afternoon drafting session with Jascha Preuss.

**09/10/07**   **Reisen, Natlee**                                             0.50
Meeting with J. Preuss.  Review and draft correspondence.  Review Private
placement Agreement.

**09/11/07**   **Panaro, Christopher**                                         8.00
Revised closing checklist, updating all information based on pending documents.
Prepared list of pending documents to be sent to Dominican counsel.  Drafted
email to Metro Country Club, outlining problems with all recent corporate
documents received and suggesting solution methods.  Afternoon meeting with
Jascha Preuss to discuss changes in the transaction, as well as further changes
necessary to the Subordinate Indenture.  Reviewed Intercreditor Agreement.

**09/11/07**   **Preuss, Jascha D.**                                          1.75
Reviewed model intercreditor agreement.  Phone calls and/or emails to J. Lawlor,
P. Niehoff and J. Ferrell re: precedents.  Phone call to C. Salas re: status of

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 22<br>Bomchill, Fern C.

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|

sales. Email and telephonic inquiries regarding legal advice with ISIN nos.
Phone calls from/to P. Darrow re: the aforementioned.

| 09/11/07 | **Reisen, Natlee** | 3.75 |

Meeting with J. Preuss. Conference telephone call with C. Salas. Draft
Subordinated Reg S Note Purchase Agreement. Conference telephone call with
P. Darrow and J. Preuss.

| 09/12/07 | **Panaro, Christopher** | 8.00 |

Revised closing checklist. Reviewed all documents in closing set files and
compiled list of those documents that will need to be translated into English.
Meeting with Jascha Preuss in regards to CUSIP application procedure.
Reviewed information for applying for an International Securities Identification
Number. Afternoon meeting with Jascha Preuss to review and discuss all
certificates of incorporation/bylaws/related certifications, corporate resolutions,
existing lien release documents, security documents, legal opinions, agreements
for acquisition of real estate, certificates and receipts. Drafted email to Cris
Salas in regards to CUSIP application.

| 09/12/07 | **Preuss, Jascha D.** | 2.00 |

Attention to Intercreditor Agreement: office conference with J. Ferrell, reviewed
precedents; started drafting. Office conference with C. Panaro re: documents
received under closing checklist. Attention to CUSIP number issues, phone call
with C. Panaro re: same.

| 09/12/07 | **Reisen, Natlee** | 2.50 |

Conference telephone call with M. Orellana and J. Preuss. Review and draft
correspondence. Review precedent and opinions.

| 09/13/07 | **Panaro, Christopher** | 8.00 |

Reviewed engagement letter sent to Metro Country Club. Phone conversation
with Carlos Cortina, in regards to such engagement letter. Phone conversation
with Standard & Poor, regarding proper procedure for CUSIP numbers with our
Regulation D and Regulation S transactional structure. Reviewed drafts of the
Dominican Republic Security documents and assembled into the closing sets.
Reviewed bylaws and mercantile registrations for Playa Marota, S.A.,
COTUICAR, and Los Marlins Suites Hotel, S.A. and assembled into closing sets.
Reviewed real estate property list (still subject to mortgages), mortgage
agreements of real property, owner's title deed and survey property report of all
MCC property. Drafted email to Dominican counsel after review of all
documents with comments.

| 09/14/07 | **Panaro, Christopher** | 8.00 |

Began creation of a new version of the closing checklist. Prepared for afternoon
conference calls by preparing lists of questions of all outstanding issues, and
drafted email summarizing issues to counsel before participating in calls.
Conference call with Juana Barcelo. Further conference call with Hansel
Gonzalez and Maria Bernard from Metro Country Club. Follow-up conference
call with Monique Peters from Dancia Penn in the British Virgin Islands.
Reviewed form of opinion of Dominican Special Counsel for the Company.

Mayer Brown LLP

07008418                                                                    Page 23
Stephens Cori Capital Advisers                                      Bomchill, Fern C.
Group Metro

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | Drafted various emails to all counsel party to the transaction, in relation to results from each particular call. | |
| 09/17/07 | **Darrow, Peter V.**<br>Working on documents; telephone conferences with L. Asilis; telephone conferences with Stephens Inc. | 2.00 |
| 09/17/07 | **Panaro, Christopher**<br>Revised closing checklist, inserting all updates based on Friday's conference calls.  Reviewed Conference call with Cris Salas regarding deal structure, CUSIP application procedure and bond selling.  Due diligence of all board resolutions of the three British Virgin Island entities. Afternoon meeting with Peter Darrow, Natlee Reisen and Jascha Preuss to discuss possible changes in the transaction and future work product.  Conference call with Mauricio Orellano to discuss bond issuance rate.  Further conference call with Monique Peters regarding legal opinion of BVI counsel.  Obtained all documents sent over the weekend from Dominican counsel and drafted email in regards to pending issues.  Updated closing set files to reflect the dissolution of Dominican subsidiary. | 9.00 |
| 09/17/07 | **Preuss, Jascha D.**<br>Office conference with P. Darrow, C. Panaro and N. Reisen re: closing. Reviewed bank account list provided by C. Cortina and compared to account structure. Email memo to P. Darrow re: same. | 1.75 |
| 09/17/07 | **Reisen, Natlee**<br>Conference telephone call with M. Orellana, P. Darrow, J. Preuss and C. Panaro.  Meeting with J. Preuss.  Review documents and correspondence. | 1.50 |
| 09/18/07 | **Arado, Frank E.**<br>Review Indenture. | 0.50 |
| 09/18/07 | **Darrow, Peter V.**<br>Working on documents; telephone conferences with L. Asilis; telephone conferences with Stephens Inc. | 2.00 |
| 09/18/07 | **Panaro, Christopher**<br>Morning meeting with Jascha Preuss, Peter Darrow and Natlee Reisen to discuss modifications to the Senior Indenture and the creation of an Intercreditor Agreement.  Reviewed account information sent by Dominican counsel. Conference call with Juana Barcelo regarding the BVI entities.  Reviewed all information sent from Dominican counsel regarding the BVI entities.  Drafted email and distributed to working group, summarizing key points to this morning's call and meeting.  Afternoon meeting with Peter Darrow to discuss assignments off of closing checklist.  Conference calls with INTL and real estate associates in Chicago.  Due diligence of description of additional properties, list of deliveries to be included in the checklist, and draft of the revised version of the purchase and sale agreement of real estate properties. | 7.00 |
| 09/18/07 | **Preuss, Jascha D.**<br>Office conference with P. Darrow and N. Reisen re: intercreditor agreement and | 4.75 |

Mayer Brown LLP

07008418                                                                          Page 24
Stephens Cori Capital Advisers                                        Bomchill, Fern C.
Group Metro

<u>DESCRIPTION OF LEGAL SERVICES</u>

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | related issues. Phone conference and email correspondences with E. Fernandez at Citi and H. Gonzalez re: account structure. Amended draft senior indenture re: same. Reviewed closing documents received from Pellerano & Herrera.; various phone calls with C. Panaro re: same. Attention to resolutions authorizing entering into intercreditor agreement. Email correspondence with J. Barcelo and C. Salas re: subordinated indenture. | |
| 09/18/07 | **Reisen, Natlee**<br>Meeting with P. Darrow, J. Preuss, C. Panaro.  Conference telephone call with C. Salas, P. Darrow, J. Preuss, C. Panaro.  Review documents and review and draft correspondence. | 3.00 |
| 09/19/07 | **Arado, Frank E.**<br>Various calls regarding transaction. | 0.25 |
| 09/19/07 | **Darrow, Peter V.**<br>Working on Supplement; telephone conferences with Mauricio and Cris; telephone conferences with Carlos Cartina; working on NPAs with N. Riesen. | 5.00 |
| 09/19/07 | **Panaro, Christopher**<br>Morning meeting with Peter Darrow, Natlee Reisen and Jascha Preuss to discuss preparations for closing.  Conference call with Hansel Gonzalez regarding officer's certificate and board resolutions of Dominican entities.  Conference call with Cris Salas and representative from Standard & Poor regarding CUSIP number.  Reviewed application and submitted to Standard & Poor, for Regulation S and Regulation D.  Due diligence of bylaws of Inversiones Carcava, Certificate of Good Standing and bylaws of Global Media Finance, Certificate of Good Standing and bylaws of Playa Real, Certificate of Good Standing and bylaws of Los Marlins Suite Hotels, Ltd., Mercantile Registry and bylaws of COTUICAR, mercantile registry and bylaws of Operadora de Golf, mercantile registry and bylaws of Playa Marota, and mercantile registry and bylaws of Los Marlins Suites Hotel, S.A.  Drafted email to Dominican and BVI counsel with results of today's diligence. | 8.50 |
| 09/19/07 | **Preuss, Jascha D.**<br>Office conference with P. Darrow, N. Reisen and C. Panaro re: closing documents. Amended senior indenture. Reviwed and mended BVI resolutions; various phone calls with H. Gonzalez, M. Peters, M.-C. Plata at Global Corporate Consultants re: same.  Phone call from M. Orellana re: pre-closing issuance of sub notes and related issues. Phone call from C. Salas re: redemption of notes. | 7.50 |
| 09/19/07 | **Reisen, Natlee**<br>Meetings with P. Darrow, J. Preuss, C. Panaro.  Review documents.  Revise Note Purchase Agreements.  Review and draft correspondence. | 9.00 |
| 09/20/07 | **Arado, Frank E.**<br>Continue review of real estate provisions; various calls regarding same. | 1.00 |
| 09/20/07 | **Arado, Frank E.**<br>Telephone conference with P. Darrow; review Indenture and PPM; conference | 2.50 |

Mayer Brown LLP

07008418                                                                            Page 25
Stephens Cori Capital Advisers                                         Bomchill, Fern C.
Group Metro

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | call with A. Dybner. | |
| 09/20/07 | **Darrow, Peter V.**<br>Working on Supplement; telephone conferences with Mauricio and Cris; telephone conferences with Carlos Cartina; working on NPAs with N. Riesen. | 4.00 |
| 09/20/07 | **Panaro, Christopher**<br>Morning conference call with Cris Salas and Standard & Poor's Corporate Group regarding discrepancies in the CUSIP application numbers for Regulation S and Regulation D Notes.  Due diligence of Metro Country Club's bylaws and all amendments attached hereto.  Further due diligence of Assignment of Receivables/Construction Contracts by MCC, Restricted Subsidiaries, etc., including Operadora de Golf, S.A. as assignee of the Agreement of maintenance of common areas of Los Marlins Suites Hotel and the Agreement of supply of energy to Los Marlins Suites Hotel.  Reviewed resolutions of the Board of Directors of MCC, Resolutions of the Shareholders Assembly of MCC, and Resolutions of the Board of Directors and/or Shareholders of (1) Operadora de Golf, S.A., (2) Playa Marota, (3) Los Marlins Suites Hotel, S.A. and (4) Inversiones Carcava.  Drafted email to Dominican counsel regarding pending documents and request for drafting of certain contracts. | 10.00 |
| 09/20/07 | **Preuss, Jascha D.**<br>Attention to drafting Supplement to PPM, Senior and Sub Indenture. Office conference and various phone calls and emails with P. Darrow re: same. Phone call from M. Orellana re: status of negotiations with investors. | 6.75 |
| 09/20/07 | **Reisen, Natlee**<br>Meetings with P. Darrow, J. Preuss and C. Panaro.  Review and revise note purchase agreements.  Draft and review correspondence. | 7.50 |
| 09/20/07 | **Sito, Jason E.**<br>Internal office conference regarding transaction; review email regarding work to be done; review PPM and indenture regarding release provisions. | 1.50 |
| 09/21/07 | **Arado, Frank E.**<br>Various calls and conferences regarding transaction; document review. | 2.25 |
| 09/21/07 | **Darrow, Peter V.**<br>Working on syndication issues; documents including indentures and NPAs. | 6.00 |
| 09/21/07 | **Panaro, Christopher**<br>Morning meeting with Natlee Reisen to discuss creation of Schedules 4.9 (Assignment Agreements) and Schedule 5.4 (Restricted Subsidiaries of the Company and Ownership of Subsidiary Stock) for the Note Purchase Agreements.  Drafted email to Dominican counsel regarding the consequences and solutions of an Intercreditor Agreement to the Dominican subsidiary resolutions.  Conference call with Juana Barcelo and Jascha Preuss regarding the need for an additional resolution in order to authorize the execution of the intercreditor agreement.  Revised closing checklist based on all information gathered from this week's conference calls. | 6.50 |

Mayer Brown LLP

07008418                                                                                         Page 26
Stephens Cori Capital Advisers                                                   Bomchill, Fern C.
Group Metro

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|------|------|
| 09/21/07 | **Preuss, Jascha D.**<br>Reviewed, revised and amended PPM, supplement to PPM, Senior and Sub Indenture.  Phone calls from M. Orellana and C. Salas re: status of negotiations and supplement to PPM. Office conference with P. Darrow re: supplement. | 4.50 |
| 09/21/07 | **Reisen, Natlee**<br>Meeting with P. Darrow.  Meeting with C. Panaro.  Draft and review correspondence.  Review note purchase agreements.  Review opinions. | 4.75 |
| 09/21/07 | **Sito, Jason E.**<br>Review private placement memorandum and draft indentures; telephone conference with former Mayer Brown attorney regarding transaction; telephone conferences with Jascha Preuss and Stewart Title regarding release provisions for indenture; internal office conferences regarding transaction. | 4.75 |
| 09/23/07 | **Sito, Jason E.**<br>Review and draft release language for senior and subordinated indentures. | 2.25 |
| 09/24/07 | **Arado, Frank E.**<br>Review revised indenture; office conference regarding same. | 1.25 |
| 09/24/07 | **Darrow, Peter V.**<br>Working on Supplement with JP and Stephens; revising NPAs with NR; revising Indentures with JP. | 6.00 |
| 09/24/07 | **Panaro, Christopher**<br>Reviewed draft preliminary commitment letter.  Reviewed outline of the minutes from Dominican counsel's meeting with Stewart Title Dominican, S.A.  Drafted email to Dominican counsel in response to further action necessary in preparation for closing.   Reviewed supplement to the private placement memorandum in preparation for afternoon meeting with Cris Salas and Mauricio Orellana.  Updated closing set files with latest versions of all corporate documents.  Reviewed Regulation S Subordinate Note Purchase Agreement (along with all exhibits) and incorporated into the closing set.  Updated and revised closing checklist.  Drafted email to Dominican counsel with list of pending diligence issues. | 8.00 |
| 09/24/07 | **Preuss, Jascha D.**<br>Amended and revised Supplement to PPM. Office conference with C. Salas, M. Orellana and P. Darrow re: same. Phone calls and email correspondence to/from J. Sito re: release mechanisms in indentures. | 7.50 |
| 09/24/07 | **Reisen, Natlee**<br>Meetings with M. Orellana, C. Salas, P. Darrow, and J. Preuss.  Review documents. | 3.75 |
| 09/25/07 | **Arado, Frank E.**<br>Document revisions. | 0.25 |
| 09/25/07 | **Darrow, Peter V.**<br>Working on documents; finalizing opinions; meeting with J. Preuss and N. Reisen; telephone conferences with Stephens about various issues; starting to | 7.00 |

Mayer Brown LLP

07008418                                                                                              Page 27
Stephens Cori Capital Advisers                                                          Bomchill, Fern C.
Group Metro

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
|      | draft Intercreditor Agreement; review of closing checklist and documents to be prepared. | |
| 09/25/07 | **Panaro, Christopher** | 9.00 |
|      | Morning conference call with Jose Romero to discuss all assigned contracts and receivables for Metro Country Club and its Restricted Subsidiaries.  Researched original diligence report and drafted Schedule 5.4 of the Note Purchase Agreement (Restricted Subsidiaries of the Company and Ownership of Subsidiary Stock).  Due diligence of the bylaws of Los Marlins Suites Hotel, Ltd., Media Global Finance, Ltd., and Playa Real, Inc.  Afternoon meeting with Jascha Preuss and Natlee Reisen to discuss pending documents that need to be incorporated into the transactions.  Evening meeting with Natlee Reisen, Jascha Preuss and Peter Darrow to discuss preparations for closing.  Researched precedent forms for requesting CT Corporation to act as agent for service of process. | |
| 09/25/07 | **Preuss, Jascha D.** | 6.50 |
|      | Various phone calls with S. Nunez, J. Barcelo re: closing and recording of mortgages. Reviewed  lien release language for indenture drafted by J. Sito. Amended senior and subordinated indenture. Office conference with C. Panaro and N. Reisen re: closing documents. Email correspondence with C. Salas and M. Orellana. Revised and forwarded BVI resolutions to M. Peters at Dancia Penn. Reviewed Greg Norman contract; email correspondene with Group Metro re: same. | |
| 09/25/07 | **Reisen, Natlee** | 3.50 |
|      | Meetings with P. Darrow, J. Preuss and C. Panaro.  Revise note purchase agreements.  Review documents.   Draft and review correspondence. | |
| 09/25/07 | **Sito, Jason E.** | 2.00 |
|      | Review and revise release language for senior and subordinate indentures. | |
| 09/26/07 | **Arado, Frank E.** | 0.25 |
|      | Review revised Indenture. | |
| 09/26/07 | **Darrow, Peter V.** | 5.00 |
|      | Working on Intercreditor Agreement; revising opinions; revising Indentures; meetings with J. Preuss and N. Reisen. | |
| 09/26/07 | **Panaro, Christopher** | 8.00 |
|      | Morning conference call with Jose Romero regarding certain amendments that shall be introduced to the checklist regarding the contracts listed on the Assignment of Rights among the Trustee and the Company.  Afternoon conference call with Jascha Preuss and Juana Barcelo regarding certain diligence issues.  Reviewed new version of the supplement to the private placement memorandum.   Drafted Schedule 4.9 of the Note Purchase Agreement (Assignment Agreements).  Drafted email to BVI counsel with request for certain pledge agreements.  Due diligence of (1) Assignment of Rights documents for Las Olas,  Marbella and Costa del Sol;  (2)  Real properties which are subject to mortgages;  (3)  Greg Norman Agreement. | |

Mayer Brown LLP

07008418                                                                                       Page 28
Stephens Cori Capital Advisers                                                   Bomchill, Fern C.
Group Metro

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|---|---|---|
| 09/26/07 | **Preuss, Jascha D.** | 6.00 |

Office conferences with P. Darrow, N. Reisen and C. Panaro re: various issues pertaining to closing documentation. Phone call from M. Orellana re: closing conditions for subordinated notes. Email correspondence with C. Salas re: restricted payments. Amended drafts of Senior and Subordinated Indentures.

| 09/26/07 | **Reisen, Natlee** | 6.25 |

Meetings with P. Darrow.  Conference telephone call with C. Cortina and J. Preuss.  Telephone call with J. Barcelo.  Review and revise documents.  Review and draft correspondence.

| 09/27/07 | **Panaro, Christopher** | 8.00 |

Morning conference call with Cris Salas and Standard & Poor's corporate group regarding problems with Euroclear's registration of the Regulation S ISIN number.  Reviewed Stephen's letter of intent.  Afternoon conference call with Jose Romero regarding the incorporation of certain agreements with 3 of the Company's subsidiaries and language in the Share Pledge Agreements.  Due diligence of Bailiff Act Notices of Las Olas, Marbella and Costa del Sol.  Drafted email to Dominican counsel regarding discrepancies with various contracts.  Revised closing checklist based on all updated due diligence information and distributed to Dominican counsel.

| 09/27/07 | **Reisen, Natlee** | 4.50 |

Review documents.  Revise draft opinions.  Telephone call with P. Darrow.  Review and draft correspondence.

| 09/28/07 | **Panaro, Christopher** | 9.25 |

Due diligence of (1) lease agreement between Company and Operadora de Golf, S.A;  (2) Share Pledge Agreement by the Company, Los Marlins Suites Hotel, Ltd., and Playa Real Inc.  Afternoon conference call with Hansel Gonzalez and Natlee Reisen regarding stock ownership of the Company's subsidiaries.  Reviewed procedure timeline for the filing of mortgages and release and recording of the liens.  Updated all closing set files based on this week's revisions to the closing checklist.  Afternoon meeting with Jascha Preuss to review corporate documents and request further assistance from Dominican counsel.  Conference call with Juana Barcelo and Jascha Preuss to discuss mortgage filings.

| 09/28/07 | **Preuss, Jascha D.** | 4.00 |

Attention to DR documents received from Pellerano & Herrera. Office conference with C. PAnaro re: same and closing checklist. Attention to Florida counsel for assignment of construction contract. Reviewed and revised draft indentures. Reviewed, revised and forwarded BVI board resolutions to MCC.

| 09/28/07 | **Reisen, Natlee** | 5.50 |

Review documents.  Conference telephone call with A. Escagedo and J. Preuss.  Meetings with J. Preuss.  Review and revise note purchase agreements.  Draft and respond to correspondence.  Telephone call with L. Wellington at CT Corporation.

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 29
Bomchill, Fern C.

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|

**09/30/07**   **Preuss, Jascha D.**                                                                                    5.50
Revised draft senior and subordinated indenture. Email correspondence with P.
Darrow re: same. Phone call from C. Salas re: additional note issuances.

**10/01/07**   **Darrow, Peter V.**                                                                                     6.00
Working on Indenture, NPAs, opinions, closing checklist; telephone conferences
with Mauricio, Cris & Stormy; meeting with Jascha and Natlee; discussion
regarding Subordinated debt; working on Intercreditor Agreement.

**10/01/07**   **Panaro, Christopher**                                                                                  8.00
Prepared list of diligence questions from last week's conference calls to address
with Dominican counsel. Due diligence of Marbella Subordination Agreement,
Las Olas Subordination Agreement and Agreement of the Acquisition of Playa
Marota. Afternoon meeting with Jascha Preuss to discuss results of diligence
and other issues relating to the corporate documents. Conference call with
Juana Barcelo to discuss mortgage procedures with and the role of Stewart Title
at closing. Drafted email to Dominican counsel regarding further diligence
issues. Revised closing checklist, based on afternoon meeting review of
corporate documents. Evening meeting with Jascha Preuss, Natlee Reisen and
Peter Darrow to discuss possible changes to the transaction.

**10/01/07**   **Preuss, Jascha D.**                                                                                   12.75
Office conference with P. Darrow re: status and account control / perfection of
liens on accounts. Reviewed, amended and revised senior and subordinated
indentures. Email correspondences with M. Peters, C. Cortina, H. Gonzalez re:
board resolutions, reviewed and revised same.

**10/01/07**   **Reisen, Natlee**                                                                                       3.75
Review and revise documents. Draft schedules to opinions. Review and draft
correspondence. Meeting with P. Darrow, J. Preuss and C. Panaro.

**10/02/07**   **Darrow, Peter V.**                                                                                     6.00
Conference call with Citibank, their counsel, and Stewart Title to discuss various
issues; working on various provisions in indenture with Jascha Preuss; revising
opinions with Natlee Reisen and distributed same; working on Intercreditor
Agreement.

**10/02/07**   **Panaro, Christopher**                                                                                  8.00
Prepared list of diligence questions for this morning's conference call. Morning
conference call with Jose Romero. Reviewed all corporate documents and
updated closing set files to reflect changes in the transaction. Drafted email to
Dominican counsel regarding diligence issues. Meeting with Natlee Reisen to
draft schedules attached to the legal opinion. Revised closing checklist.

**10/02/07**   **Preuss, Jascha D.**                                                                                    5.75
Revised and corrected draft of senior and subordinated indentures received from
Word Processing. Forwarded drafts to working group. Phone conference with
Co-Trustee Stewart Title and counsel, M. Michigan re: collateral rights. Follow
up call with P. Darrow. Phone call to D. Natter re: account control provisions in
senior indenture; revised draft  with such provisions.

Mayer Brown LLP

07008418                                                                          Page 30
Stephens Cori Capital Advisers                                          Bomchill, Fern C.
Group Metro

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|

**10/02/07   Reisen, Natlee**                                                      5.25
Meetings with J. Preuss and P. Darrow.   Review and revise opinions.  Review
documents.  Draft schedules to Note Purchase Agreements.

**10/03/07   Darrow, Peter V.**                                                    3.00
Working on proposed new term sheet for Sub Notes; telephone conferences
with Mauricio and Cris.

**10/03/07   Newman, Richard M.**                                                  0.25
Respond to inquiry from J.Preuss.

**10/03/07   Panaro, Christopher**                                                 8.00
Reviewed most recent changes to the Senior and Subordinate Indentures and
incorporated all changes into the closing checklist.  Due diligence of (1)
Construction Contract for Costa del Sol II, (2) Construction Contract for Las
Olas,  (3)Construction Contract for Marbella, and (4) Company Account
Numbers.  Afternoon meeting with Jascha regarding construction contracts,
pledge share agreements and assignment of receivables.

**10/03/07   Preuss, Jascha D.**                                                   5.25
Reviewed comments in indenture by trustee counsel; email to working group re:
accounts. Revised draft senior indenture. Revised draft senior opinion of DR
counsel. Office conference with P. Darrow re: opinions. Forwarded same to
Pellerano & Herrera.

**10/04/07   Darrow, Peter V.**                                                    3.00
Working on changes to Indenture.

**10/04/07   Panaro, Christopher**                                                 7.75
Reviewed Co–Trustee Agreement, Dominican counsel's legal opinion and term
sheet.  Afternoon meeting with Jascha Preuss to discuss changes in the
transaction structure.  Further meeting with Peter Darrow.  Updated closing set
files based on newly received documents from Dominican counsel. Revised
closing checklist.  Drafted email to counsel regarding most recent changes to the
term sheet.

**10/04/07   Preuss, Jascha D.**                                                   4.25
Amended draft senior indenture. Reviewed and revised draft term sheet for sub
notes. Office conference with P. Darrow re: same. Email correspondence and
phone call with L. Piscitelli re: accounts.

**10/04/07   Reisen, Natlee**                                                      0.50
Review opinions.  Review and draft correspondence.

**10/05/07   Darrow, Peter V.**                                                    6.00
Working with J. Preuss on changes to senior indenture; telephone conferences
with Mauricio and Cris.

**10/05/07   Panaro, Christopher**                                                11.50
Morning conference call with Cris Salas and Carlos Cortina regarding the
Company's indebtedness.  Reviewed comments from the term sheet for the
subordinated notes and revised co-trustee agreement.  Drafted email to

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

<u>DESCRIPTION OF LEGAL SERVICES</u>

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|------|----------------|-------|
| | Dominican counsel regarding certain Company debt.  Drafted Schedule 5.04 and Schedule 5.15 of the Note Purchase Agreements.  Revised various sections of the Senior Indenture.  Prepared package of the Senior Indenture,  Senior Note Purchase Agreements and Senior Opinions and distributed to potential investors. | |
| 10/05/07 | **Preuss, Jascha D.** | 8.50 |
| | Amended and revised Senior and Sub Indenture with comments recevied from counsel; Email correspondence with Trustee and its counsel; office conference and various phone and email exchanges with P. Darrow. Various phone calls with C. Salas and M. Orellana. | |
| 10/05/07 | **Reisen, Natlee** | 0.75 |
| | Telephone call with J. Preuss.  Review and draft correspondence. | |
| 10/08/07 | **Darrow, Peter V.** | 4.50 |
| | Working on proposed revised term sheet for SubDebt; working on account structure; telephone conferences with Mauricio and Cris; working on Intercreditor Agreement. | |
| 10/08/07 | **Panaro, Christopher** | 8.00 |
| | Reviewed changes to the Senior and Subordinate Indentures.  Updated all information in Note Purchase Agreements with regards to the Company's stock ownership.  Afternoon meeting with Jascha Preuss to discuss Stephen's comments to the Indenture and the Purchase Agreement for the Senior Secured Notes.  Conference call with Natlee Reisen and Jose Romero to discuss governmental authorizations in the Dominican Republic.  Reviewed amended version of Pellerano's legal opinion. | |
| 10/08/07 | **Preuss, Jascha D.** | 11.75 |
| | Reviewed comments on draft senior indenture received from M. Orellana; office conference with P. Darrow and N. Reisen re: same. Phone conference with C. Salas and M. Orellana re: same. Amended draft senior indenture. Various office conferences with N. Reisen and C. Panaro re: draft documents and closing. Email correspondence with S. Milan and L. Piscitelli at Citi re: account issues. | |
| 10/08/07 | **Reisen, Natlee** | 8.50 |
| | Meetings with P. Darrow and J. Preuss.  Conference telephone call with C. Salas, M. Orrelana, P. Darrow and J. Preuss.  Review documents.  Revise Note Purchase Agreements.  Review and draft correspondence.  Conference telephone call with J. Romero and C. Panaro. | |
| 10/09/07 | **Bowen, Todd E.** | 2.25 |
| | Review Senior Note Indenture; review Subordinated Note Indenture; review PPM; calls re: placement agent agreement. | |
| 10/09/07 | **Darrow, Peter V.** | 4.00 |
| | Working on changes to Subordinated and Senior Indenture with J. Preuss. | |
| 10/09/07 | **Panaro, Christopher** | 7.00 |
| | Reviewed insurance coverage for Metro Country Club.  Due diligence of construction contracts for Costa del Sol, Marbella and Las Olas.  Prepared brief | |

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 32
Bomchill, Fern C.

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|---|---|---|

for Cris Salas and Mauricio Orellana regarding insurance requirements and coverage for each project.  Reviewed draft of Dancia Penn Senior Opinion and new language for the Dividend Restricted Payments section.  Drafted email to Dominican counsel, summarizing results and consequences of insurance policies.  Conference call with Jascha Preuss, Cris Salas, Louis Piscitelli and Abbie Buchanan regarding issues surrounding the Trustee and Common Depositary.

**10/09/07   Preuss, Jascha D.**                                                                              6.50
Revised draft senior indenture. Reviewed and sent out documents for senior opinion of Dancia Penn (BVI counsel) to M. Peters. Reviewed insurance coverage chart sent by C. Cortina and emailed team members regarding assignment of insurance coverage and construction contracts etc. Reviewed and revised draft BVI opinion; email memo with drafts to M. Peters at Dancia Penn re: same. Email correspondence with C. Cortina re: Florida counsel. Email correspondence with J. Romero at Pellerano re: release mechanisms in Senior Indenture. Communication with Citibank (call to D. Natter, email correspondence with L. Piscitelli) re: depositary and common depositary.

**10/09/07   Reisen, Natlee**                                                                                5.00
Review documents.  Meeting with J. Preuss and C. Panaro.  Revise Subordinated Note Purchase Agreements.  Review and draft correspondence. Telephone call with T. Bowen.

**10/10/07   Bowen, Todd E.**                                                                                6.75
Draft/revise Intercreditor Agreement for senior and sub notes.

**10/10/07   Darrow, Peter V.**                                                                              4.50
Working on Indenture revisions with J. Preuss.

**10/10/07   Panaro, Christopher**                                                                           8.00
Due diligence of Mercantile Registration for Inversiones Carcava, S.A.  Drafted email to Dominican counsel regarding diligence documents. Conference call with Jose Romero regarding tax consequence, good standing status of the Dominican subsidiaries and the security documents. Drafted email to working group summarizing consequences and possible solutions from today's conference call.  Afternoon meeting with Jascha Preuss regarding Private Placement Agreement and corporate documents.

**10/10/07   Preuss, Jascha D.**                                                                             6.50
Revised and amended documentation (draft senior indenture). Email exchange with R. Newman re: security interests in accounts. Attention to account structure: email exchanges with L. Piscitelli. Office conference with N. Reisen and C. Panaro re: closing. Email correspondence with J. Romero at Pellerano re: documentation for release of lien on collateral.

**10/10/07   Reisen, Natlee**                                                                                5.75
Review precedents for placement agent agreements.  Review documents. Meeting with C. Panaro.  Draft placement agent agreement.  Revise Subordinated Note Purchase Agreements.  Draft and review correspondence.

Mayer Brown LLP

07008418                                                               Page 33
Stephens Cori Capital Advisers                              Bomchill, Fern C.
Group Metro

<u>DESCRIPTION OF LEGAL SERVICES</u>

<u>Hours</u>

| <u>Date</u> | <u>Timekeeper Name</u> | |
|------|------|------|

Follow-up with CT Corporation.

5.75

**10/11/07   Bowen, Todd E.**
Revise draft of Intercreditor Agreement for senior and sub notes; meeting re:
comments to Intercreditor Agreement; revise Intercreditor Agreement.

4.00

**10/11/07   Darrow, Peter V.**
Working on documents.

0.75

**10/11/07   Newman, Richard M.**
Review email from J.Preuss and review latest draft of indenture; followup email
in response to questions from J.Preuss.

9.25

**10/11/07   Panaro, Christopher**
Morning meeting with Natlee Reisen to discuss diligence documents in
preparation for closing.  Further meeting with Jascha Preuss to discuss drafting
of the Private Placement Agreement.  Due diligence of (1) Board Resolutions of
Media Global Finance, Ltd., (2)  Los Marlins Suites Hotel, Ltd, (3)  Senior Notes
Mortgage Agreement, (4)  2nd Rank Mortgage Agreement, (5) Assignment
Agreement for the Construction Contract of Las Olas, (6) Assignment
Agreement for the Construction Contract of Costa del Sol, (7) Assignment
Agreement for All Other Company Properties, (8) Dominican Pledge Agreement,
(9) British Virgin Islands Pledge Agreement and (10) MCC share pledge
agreeement.  Drafted email to Dominican counsel with results of diligence and
requested assistance on further issues.  Evening meeting with Todd Bowen
regarding the creation of the Private Placement Agreement.  Conference call
with Cris Salas regarding Stephen's indemnity provision.

6.25

**10/11/07   Preuss, Jascha D.**
Revised and amended draft documents: senior indenture, senior note purchase
agreement; various phone conferences and email exchanges with P. Darrow re:
documents. First review of amended draft of DR opinion received from
Pellerano. Amended account structure; phone conference with L. Piscitelli of Citi
re: same and re: lien release documentation. Phone conference with D. Natter of
Thacher Proffitt re: lien releases. Phone calls and email exchanges with R.
Newman re: security interests.

2.75

**10/11/07   Reisen, Natlee**
Meeting with C. Panaro. Meeting with J. Preuss. Telephone call to L. Wellington
at CT Corporation.  Review documents and correspondence.  Draft placement
agent agreement.

4.00

**10/12/07   Darrow, Peter V.**
Working on documents.

8.00

**10/12/07   Panaro, Christopher**
Reviewed Stephen's Indemnification Letter.  Drafted Private Placement
Agreement.

6.50

**10/12/07   Preuss, Jascha D.**
Revised drafts of Note Purchase Agreement and Senior Indenture. Reviewed
amended draft DR opinion received from Pellerano and forwarded to  P. Darrow

Mayer Brown LLP

07008418                                                               Page 34
Stephens Cori Capital Advisers                              Bomchill, Fern C.
Group Metro

## DESCRIPTION OF LEGAL SERVICES

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|

with comments. Various email correspondences with J. Romero at Pellerano re: various issues; office conference with P. Darrow re: terms of sub notes and opinion.

| 10/14/07 | **Preuss, Jascha D.** | 3.00 |
|---|---|---|

Revised draft note purchase agreement and senior indenture. Email correspondences with MCC, Trustee and counsel re: account structure. Email to H. Gonzalez re: assignment of EDSA agreement.

| 10/15/07 | **Darrow, Peter V.** | 4.50 |
|---|---|---|

Working with Jascha Preuss on revisions to the Note Purchase Agreements; telephone conferences with Mauricio Orellano re: revised terms for the Subordinate Notes; marked up draft term sheet; reviewed/revised opinion for Dominican counsel; discussions with Jascha Preuss and Citibank regarding accounts.

| 10/15/07 | **Panaro, Christopher** | 8.25 |
|---|---|---|

Due diligence of EDSA Agreement. Drafted CT Corporation Acceptance Letter for MCC and each Guarantor. Phone conversation with Laurel Wellington regarding service of process letter. Conference call with Hansel Gonzalez regarding the validity of the EDSA Agreement. Drafted email to Dominican counsel regarding assignment of EDSA Agreement. Reviewed updated versions of the Pellerano Senior Opinion. Reviewed most recent changes to the Note Purchase Agreements. Conference call with Cris Salas regarding indemnity language for the Private Placement Agreement.

| 10/15/07 | **Preuss, Jascha D.** | 3.75 |
|---|---|---|

Conference with P. Darrow re: draft note purchase agreement. Amended and revised same and draft senior indenture. drafted exhibits to senior indenture. Various email correspondences with C. Panaro and and N. Reisen re: CT corporation, with H. Gonzalez and C. Panaro re: Florida law firm.

| 10/16/07 | **Darrow, Peter V.** | 3.00 |
|---|---|---|

Working on various documents, including Intercrediter Agreement.

| 10/16/07 | **Panaro, Christopher** | 8.50 |
|---|---|---|

Morning meeting with Jascha Preuss and Todd Bowen to discuss the Placement Agent Agreement. Conference call with Ana Escagedo to discuss possible amendment to the EDSA Agreement, and the drafting of an assignment. Prepared documents surrounding the transaction and sent to Florida counsel in preparation of the assignment drafting. Completed drafting of the Private Placement Agreement.

| 10/16/07 | **Preuss, Jascha D.** | 2.00 |
|---|---|---|

Reviewed and revised draft senior indenture with regard to Depository rules. Email to P. Darrow re: same.

| 10/17/07 | **Darrow, Peter V.** | 4.00 |
|---|---|---|

Working on Sub Debt documents.

| 10/17/07 | **Panaro, Christopher** | 7.00 |
|---|---|---|

Revised CT Corporation letter. Phone conversation with Laurel Wellington,

Mayer Brown LLP

07008418                                                                Page 35
Stephens Cori Capital Advisers                              Bomchill, Fern C.
Group Metro

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|

regarding certain corrections for service of process.  Conference call with Hansel Gonzalez regarding diligence documents and wiring payment information. Drafted email to Dominican documents regarding pending diligence issues.  Due diligence of all security documents, reviewing each for assurance of the security interest in accordance with the Senior and Subordinate Indenture.

| 10/17/07 | **Preuss, Jascha D.** | 2.00 |

Reviewed amended sub note term sheet. Forwarded same to P. Darrow. Email correspondences with C. Salas and M. Orellana. Amended exhibits N, O, P to Senior Indenture.

| 10/18/07 | **Darrow, Peter V.** | 4.00 |

Working on Sub Debt documents.

| 10/18/07 | **Panaro, Christopher** | 8.00 |

Reviewed Private Placement Memorandum, Note Purchase Documents, Senior Indenture Documents, Subordinate Indenture Documents and Legal Opinions and incorporated newest versions into the closing set.   Meeting with Will Randolph to discuss to begin preparation for the closing document room.  Phone conversation with Laurel Wellington regarding CT Letter of Process.   Drafted email to Dominican counsel regarding appointment letter.  Created new closing set folders, based on closing checklist.  Updated closing checklist based on today's review of all documents.

| 10/18/07 | **Randolph, William B.** | 2.00 |

Going over materials for closing and setting up conference room.

| 10/19/07 | **Panaro, Christopher** | 9.00 |

Reviewed EDSA agreement for any indication signs on 3rd party being prevented from using the work product in case of a foreclosure.  Drafted email to Dominican counsel regarding EDSA agreement.  Conference call with Ana Escagedo and Hansel Gonzalez regarding assignment of the EDSA Agreement and MCC's current work schedule with EDSA.  Drafted email to Florida counsel regarding consequences of the possible changes with the Company's agreements with EDSA.   Created a PDF database of all corporate documents for this transaction (to be used at closing).  Reviewed Certificates of Incorporation/Bylaws/Related Certifications, Corporate Resolutions, Certificates and Receipts, Existing Lien Release Documents, Security Documents, Agreements for Acquisition of Real Estate and Miscellaneous documents and incorporated them into the closing set files.  Compiled list of all corporate documents in Spanish (without any English translation provided).

| 10/19/07 | **Preuss, Jascha D.** | 4.50 |

Reviewed email from S. Milan re: accounts. Revised account structure and forwarded same with cover email to working group members. Phone calls to M. Garrigo and J. Romero of Pellerano re: various issues. Revised senior and subordinated indentures.

| 10/22/07 | **Darrow, Peter V.** | 6.00 |

Working on Sub Indenture with T. Bowen; Intercreditor Agreement; opinions and

Mayer Brown LLP

07008418                                                           Page 36
Stephens Cori Capital Advisers                          Bornchill, Fern C.
Group Metro

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | closing documents. | |
| 10/22/07 | **Panaro, Christopher** | 9.25 |

Morning meeting with Will Randolph to explain procedures for closing and
review all corporate documents.  Prepared closing room with all documents.
Revised Regulation S Senior Subordinate Note Purchase Agreement.  Compiled
list of corporate documents in Spanish.  Evening meeting with Jascha Preuss to
discuss changes to the Private Agent Agreement.  Revised Officer's Certificate
of MCC.

| 10/22/07 | **Preuss, Jascha D.** | 6.75 |

Office conference with P. Darrow re: closing and related issues. Email
correspondence with P. Darrow re: various issues. Office conference with C.
Panaro re: closing documentation. Reviewed and commented on draft
Placement Agency Agreement. Revised and amended draft senior and
subordinated indentures. Attention to senior P&H opinion.

| 10/22/07 | **Randolph, William B.** | 6.25 |

Working with Chris Panero with work concerning closing and setting up the
closing room.

| 10/23/07 | **Darrow, Peter V.** | 6.00 |

Working on indentures/closing documents/accounts; telephone conferences with
S. Byorum,M. Orellana; meeting with T. Bowen; telephone conferences with J.
Preuss.

| 10/23/07 | **Panaro, Christopher** | 9.50 |

Revised Private Agent Agreement.  Drafted email to Dominican counsel with all
diligence documents that are still pending.  Reviewed estimate of CT
Corporation.  Conference call with Hector Gonzalez, Carlos Cortina and Jose
Romero regarding Stewart Title Agreement.  Revised the Secretary Certificates
of MCC and each Subsidiary.  Revised closing checklist.  Conference call with
Ana Escagedo regarding the EDSA Assignment.

| 10/23/07 | **Preuss, Jascha D.** | 8.50 |

Reviewed and revised draft Placement Agency  Agreement and forwarded to P.
Darrow. Same for Co-Trustee Agreement. Reviewed and revised draft
indentures. Various email correspondences and phone call with P. Darrow re:
closing and related issues. Email correspondence with C. Cortina etc. re: share
pledges.

| 10/23/07 | **Randolph, William B.** | 5.00 |

Working with Chris Panero.

| 10/24/07 | **Barry, James R.** | 0.25 |

Discussion with Todd Bowen regarding tax treatment of contingent payment
debt.

| 10/24/07 | **Bowen, Todd E.** | 6.75 |

Review sub note term sheet re: new terms/provisions; review market precedents
for equity kickers in sub note offerings; call with Stephens; review Subordinated
Note Indenture; markup/revise Subordinated Note Indenture; call with tax

Mayer Brown LLP

07008418                                                                    Page 37
Stephens Cori Capital Advisers                                     Bomchill, Fern C.
Group Metro

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|

counsel re: tax impact of PIK notes and equity kicker/contingent interest.

**10/24/07**  **Darrow, Peter V.**                                           4.00
Working on Sub Debt Indenture plus closing documents; telephone conferences
with Stephens, Citibank.

**10/24/07**  **Panaro, Christopher**                                         8.00
Closing preparation activities.

**10/24/07**  **Preuss, Jascha D.**                                           9.00
Reviewed and revised legal opinion; phone conference on same with J. Barcelo.
Various email correspondences with MB team, MCC team (H. Gonzelez, C.
Cortina), phone conference with P. Darrow and T. Bowen re: subordinated
indenture. Revised senior indenture.

**10/24/07**  **Randolph, William B.**                                        4.00
Working with Chris Panaro before he leaves and a review of all the key elements
that need to be covered for closing.

**10/24/07**  **Reisen, Natlee**                                             3.50
Review all correspondence. Hand-over meeting with C. Panaro.  Meeting with J.
Preuss.  Review documents.

**10/25/07**  **Bowen, Todd E.**                                            5.00
Review tax disclosures for PIK notes and contingent interest; revise
subordinated note indenture.

**10/25/07**  **Darrow, Peter V.**                                          6.00
Working on documents; telephone conferences with Stephens; reviewing
revisions to Sub Indenture by T. Bowen.

**10/25/07**  **Ferreira, Sergio S.**                                        0.25
Meeting with Peter Darrow to discuss current status of transaction.

**10/25/07**  **Preuss, Jascha D.**                                          3.00
Revised draft senior indenture. Attention to CT Corporation issues; email
correspondences with P. Darrow and N. Reisen re: the aforementioned. Email
correspondence with L. Piscitelli re: account structure under Senior Indenture.

**10/25/07**  **Reisen, Natlee**                                             3.75
Review closing checklist items.  Review documents.  Telephone call with L.
Wellington.  Redraft CT Corporation Acceptance Letter.   Meeting with J. Preuss.
Meeting with S. Savi.  Review and draft correspondence.

**10/26/07**  **Ferreira, Sergio S.**                                        0.50
Discussion with Natlee Reisen and general overview of closing documents.

**10/26/07**  **Preuss, Jascha D.**                                          3.50
Office conference with N. Reisen re: closing documents and closing room.
Drafted exhibits to indenture.

**10/26/07**  **Randolph, William B.**                                       2.00
Going through closing room for review and making sure that files have been kept
up to date.

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 38
Bomchill, Fern C.

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|---|---|---|
| 10/26/07 | **Reisen, Natlee**<br>Meeting with J. Preuss.  Meeting with S. Savi.  Review and analyse documents in closing room and revise closing checklist.  Review correspondence. | 5.50 |
| 10/29/07 | **Bowen, Todd E.**<br>Meeting re: comments to subordinated note indenture; revise sub note indenture. | 3.00 |
| 10/29/07 | **Darrow, Peter V.**<br>Working on documents, including both Indentures with J. Preuss & T. Bowen; meeting with T. Bowen, J. Preuss, N. Reisen & S. Savi to review the revisions to the Sub Debt Indenture. | 5.00 |
| 10/29/07 | **Ferreira, Sergio S.**<br>Meeting with Peter Darrow, Todd Bowen, Jascha Preuss and Natlee Reisen to discuss modified version of Subordinated Indenture. | 2.00 |
| 10/29/07 | **Preuss, Jascha D.**<br>Revised draft senior and subordinated indenture  (conforming changes, update of lien perfection and release language). Office conference with P. Darrow, T. Bowen, S. Savi, and N. Reisen re: contingent interest in sub notes. Various email correspondences re: the above. | 7.50 |
| 10/29/07 | **Reisen, Natlee**<br>Review documents.  Meeting with P. Darrow, J. Preuss, T. Bowen and S. Savi to discuss equity kickers in Subordinated Indenture.  Draft and review correspondence to C. Salas, M. Orellana, and J. Barcelo.  Telephone calls with J. Preuss. | 6.50 |
| 10/30/07 | **Bowen, Todd E.**<br>Revise subordinated note indenture; review subordinated note purchase agreement. | 2.75 |
| 10/30/07 | **Darrow, Peter V.**<br>Working on SubDebt Indenture and Senior Indenture, discussion with T. Bower & J. Preuss. | 4.50 |
| 10/30/07 | **Ferreira, Sergio S.**<br>Discussion with Jascha Preuss regarding closing documents. | 0.25 |
| 10/30/07 | **Montt Muller, Catalina**<br>Reading of indentures and study of the deal. | 2.00 |
| 10/30/07 | **Preuss, Jascha D.**<br>Reviewed draft subordinated indenture and forwarded same to Stephens. Office conference and email correspondence with C. Montt and S. Savi re: assistance with exhibits to indenture. Reviewed email from H. Gonzalez with list Subject Properties. Follow up with H. Gonzalez and J. Barcelo. Email correspondence with T. Bowen re: subordinated indenture and changes to note purchase agreement. | 3.75 |

Mayer Brown LLP

07008418                                                          Page 39
Stephens Cori Capital Advisers                          Bomchill, Fern C.
Group Metro

## DESCRIPTION OF LEGAL SERVICES

| <u>Date</u> | <u>Timekeeper Name</u> | <u>Hours</u> |
|---|---|---|
| 10/30/07 | **Randolph, William B.**<br>Work toward closing. | 1.00 |
| 10/30/07 | **Reisen, Natlee**<br>Review and draft correspondence.  Review documents.  Meeting with J. Preuss.<br>Meeting with C. Montt. | 3.00 |
| 10/31/07 | **Bowen, Todd E.**<br>Call with Stephens re: Subordinated Note Indenture and contingent interest;<br>revise Subordinated Note Indenture per Stephens comments. | 3.00 |
| 10/31/07 | **Darrow, Peter V.**<br>Reviewing revised Sub Debt Indenture; telephone conferences with C. Salas<br>and T. Bowen regarding valuation of contingent interest; telephone conference<br>with C. Cortina and T. Bowen; revising officers' certificates. | 4.50 |
| 10/31/07 | **Montt Muller, Catalina**<br>Reading of indentures and study of release mechanism of liens. | 4.25 |
| 10/31/07 | **Preuss, Jascha D.**<br>Office conference with P. Darrow and N. Reisen re: closing documents and<br>various issues. Phone calls and email correspondences to/from L. Asilis, C.<br>Cortina, C. Salas re: subordinated indenture / contingent interest. Revised draft<br>senior and subordinated indentures; forwarded same to trustee and co-trustee<br>and their respective counsel. | 6.00 |
| 10/31/07 | **Randolph, William B.**<br>Reviewing closing room to see if any updates necessary and providing service<br>where needed. | 1.50 |
| 10/31/07 | **Reisen, Natlee**<br>Review documents.  Revise closing checklist.  Review and draft<br>correspondence.  Meeting with P. Darrow and J. Preuss. Conference telephone<br>call with C. Cortina, P. Darrow and J. Preuss. | 5.25 |
| 11/01/07 | **Darrow, Peter V.**<br>Working on Sub Debt Indenture with T. Bowen; telephone conference with C.<br>Cortina; reviewing closing documents; revising Senior Indenture. | 4.50 |
| 11/01/07 | **Preuss, Jascha D.**<br>Reviewed senior indenture exhibits relating to release of collateral. Amended<br>same. Drafted email memo to J. Barcelo and J. Romero regarding assistance in<br>drafting. | 2.25 |
| 11/01/07 | **Reisen, Natlee**<br>Review and draft correspondence.  Review documents. | 1.00 |
| 11/02/07 | **Bowen, Todd E.**<br>Revise sub note indenture. | 3.50 |
| 11/02/07 | **Darrow, Peter V.**<br>Working on Indentures; review of account mechanics at Citibank. | 4.00 |

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 40
Bomchill, Fern C.

DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|---|---|---|
| 11/02/07 | **Preuss, Jascha D.** Conference call with J. Barcelo and J. Romero. Revisions to senior indenture and exhibits thereto. Various email correspondences with J. Barcelo and Citibank. Phone calls to M. Michigan and S. Nunez re: exhibits to co-trustee agreement. Email to Stewart Title re: same. Revised senior indenture and circulated draft. | 5.00 |
| 11/02/07 | **Reisen, Natlee** Review and draft correspondence. Review documents. | 0.75 |
| 11/05/07 | **Darrow, Peter V.** Reviewing/revising Indentures and Exhibits; opinions. | 4.00 |
| 11/05/07 | **Preuss, Jascha D.** Various email correspondences with C. Cortina, J. Barcelo and other team members re: various open issues and questions. Reviewed comments on Senior Indenture received from Thacher Proffitt. Forwarded same to P. Darrow. | 2.75 |
| 11/05/07 | **Reisen, Natlee** Review and revise documents. Telephone call with J. Preuss. | 3.00 |
| 11/06/07 | **Preuss, Jascha D.** Various emails and phone calls regarding exhibits to Senior Indenture and Co-Trustee Agreement. | 0.75 |
| 11/06/07 | **Randolph, William B.** Meeting with attorneys to go over status of closing. | 0.75 |
| 11/06/07 | **Reisen, Natlee** Review and revise documents. Meeting with C. Panaro. Review and draft correspondence. | 3.50 |
| 11/07/07 | **Panaro, Christopher** Morning meeting with Natlee Reisen to review all corporate documents on the closing checklist and discuss all progress in the transaction from the previous 2 weeks. Reviewed all changes made to the most recent version of the Senior Indenture. Reviewed newest draft of CT Corporate Acceptance letter for the Company and each Guarantor. Revised closing checklist to reflect all additions and changes made in the past 2 weeks. | 8.00 |
| 11/07/07 | **Preuss, Jascha D.** Various emails and phone calls re: closing documents and PPM. | 0.75 |
| 11/07/07 | **Reisen, Natlee** Discussion with J. Preuss. Review correspondence. Telephone call with P. Darrow. | 1.00 |
| 11/08/07 | **Montt Muller, Catalina** Reading of the deal's documents. | 7.00 |
| 11/08/07 | **Panaro, Christopher** Due diligence of (1) Acuerdo de Hipoteca en Segundo Rango, (2) Mortgage Agreement of Real Property, (3) Assignment of EDSA Agreement and (4) List of | 8.00 |