Mayer Brown LLP

07008418                                                      Page 101
Stephens Cori Capital Advisers                         Bomchill, Fern C.
Group Metro

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | comment on Pledge Agreement; discuss various items internally. | |
| 06/04/10 | **Bakst, David S.** <br> Opinion matters; revised purchase agreement matters. | 1.00 |
| 06/04/10 | **Berkery, John P.** <br> Dealing with issues raised by new terms to Notes.  Conversations with Russell Nance to bring him up to speed.  Dealing with SPA issues and MB opinion issues. | 4.50 |
| 06/04/10 | **Duffee, David K.** <br> Review of LW markup of security agreement; A. Wolk regarding same; LW comments on draft of MB opinion. | 2.00 |
| 06/04/10 | **Mongé, Katherine S.** <br> Drafted disclosure for contingent principal debt instrument; researched the characterization of the entity as a passive foreign investment company under the U.S. tax code; performed analysis as to whether Metro could be considered a passive foreign investment company; participated in conference call with R. Nance and Latham and Watkins to determine the appropriate disclosure for the offered notes. | 4.25 |
| 06/04/10 | **Nance, Russell E.** <br> Drafting CPDI disclosure; Analzying PFIC issues; Call w/ L&W. | 3.25 |
| 06/04/10 | **Rotsztain, Diego A.** <br> Meeting with Berkery regarding purchase agreement transaction issues; review emails regarding changes to deal structure; calls with R. Nance, P. Darrow regarding deal structure issues. | 2.50 |
| 06/04/10 | **Wolk, Adam C.** <br> Discuss Pledge Agreement markup with D. Duffee and revise same; review and comment on control agreements; closing checklist/all hands call; call with MB and DLA Piper. | 3.25 |
| 06/07/10 | **Berkery, John P.** <br> Status call with working group.  Dealing with issues raised by new terms to Notes. | 3.00 |
| 06/07/10 | **Conroy, Gregory M.** <br> Call re: status and closing. | 2.50 |
| 06/07/10 | **Duffee, David K.** <br> A. Wolk regarding LW comments on MB opinion. | 1.50 |
| 06/07/10 | **Gibbons, Michele Lew** <br> Review Officer's certificate regarding ICA. | 0.25 |
| 06/07/10 | **Mongé, Katherine S.** <br> Negotiated tax disclosure and edited document; reviewed contingent payment debt instrument rules. | 2.50 |
| 06/07/10 | **Nance, Russell E.** <br> Metro–Reviewing disclosure; Call w/ J.Berkery; Meeting w/ K.Monge; Reviewing | 1.75 |

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 102
Bomchill, Fern C.

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | PFIC rules. | |
| 06/07/10 | **Rotsztain, Diego A.**<br>Emails with DTC; call with L. Cortina; meeting with Berkery; calls with R. Nance and J. Berkery; review pledge agreements and call with A. Wolk. | 2.00 |
| 06/07/10 | **Wolk, Adam C.**<br>Revise and distribute comments to pledge and control agreements; status call; review opinion markup and discuss same with D.Duffee; discuss various issues with various parties. | 3.00 |
| 06/08/10 | **Berkery, John P.**<br>Reviewing revised draft of Indenture and send comments to Latham.  Review Trustee's comments to Indenture.  Numerous calls regarding changes to terms of the Notes. | 5.75 |
| 06/08/10 | **Conroy, Gregory M.**<br>Internal status call. | 1.25 |
| 06/08/10 | **Rotsztain, Diego A.**<br>Internal conference call regarding open issues; meetings with J. Berkery; calls regarding Purchase Agreement and opinions; revise and send transaction escrow agreement. | 5.00 |
| 06/08/10 | **Wolk, Adam C.**<br>Internal status call and staffing discussions; review revised notices of prepayment; correspond with Latham regarding checklist; review and revise draft Escrow Agreement; revise account summary. | 5.25 |
| 06/09/10 | **Berkery, John P.**<br>Review and comment to the Supplement to PPM.  Numerous calls/conversations with the Company, P. Darrow and Latham regarding changes to terms of the Notes and conversions with Russell Nance regarding tax implications. | 5.75 |
| 06/09/10 | **Mongé, Katherine S.**<br>Reviewed private placement memorandum. | 0.50 |
| 06/09/10 | **Rotsztain, Diego A.**<br>Status/issues call; emails regarding closing items; review MB opinion; meeting with J. Berkery; calls. | 2.50 |
| 06/09/10 | **Wolk, Adam C.**<br>Status call; comment on Indenture; discuss Escrow Agreement internally and with Citi's counsel; revise MB internal checklist. | 1.75 |
| 06/10/10 | **Berkery, John P.**<br>Working on finalizing the Supplement to PPM.  Numerous calls with Latham, Peter Darrow and the Company regarding changes to the deal and tax issues. Dealing with opinion issues and comments to the SPA. | 8.50 |
| 06/10/10 | **Mongé, Katherine S.**<br>Participated in conference call to understand the company's assets and | 1.50 |

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 103
Bomchill, Fern C.

### DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| | projections for future income as part of the Passive Foreign Investment Company analysis. | |
| 06/10/10 | **Nance, Russell E.**<br>Reviewing and Revising tax disclosure; Reviewing PPM; PFIC analysis. | 2.25 |
| 06/10/10 | **Rotsztain, Diego A.**<br>Emails regarding PPM; meeting with J. Berkery; calls and emails. | 1.50 |
| 06/10/10 | **Wolk, Adam C.**<br>Review comments to control agreements and account pledge agreement. | 0.50 |
| 06/11/10 | **Berkery, John P.**<br>Reviewing and signing off on Supplement to PPM.  Status call with working group.  Dealing with comments to SPA and opinion issues.  Calls with Katherine Monge and Carlos regarding the tax issues regarding PFIC and Contingent Payment Debt Obligations. | 5.50 |
| 06/11/10 | **Carley, Colin G.**<br>Documents Search. | 0.75 |
| 06/11/10 | **Conroy, Gregory M.**<br>Locating loan agreements listed on MB Opinion schedule; discussion of same with D. Dydek and A. Vossler. | 1.25 |
| 06/11/10 | **Duffee, David K.**<br>Comments on opinions and revisions thereto; comments on revised of control agreement and pledge agreement. | 1.75 |
| 06/11/10 | **Mongé, Katherine S.**<br>Participated in conference calls regarding the company's financials, completed the Passive Foreign Investment Company analysis. | 1.25 |
| 06/11/10 | **Nance, Russell E.**<br>PFIC analysis. | 0.75 |
| 06/11/10 | **Rotsztain, Diego A.**<br>Status/issues calls; meeting with J. Berkery; calls regarding same; emails regarding down-sizing transaction; emails regarding reps. and warranties; emails regarding SPA; emails regarding pledge and control agreements; emails regarding escrow agreement; review comments to escrow agreement. | 5.50 |
| 06/11/10 | **Wolk, Adam C.**<br>Closing checklist call; call with C. Cortina; revise MB opinion; discuss collateral documentation internally; comment on same; correspond with Latham regarding various issues. | 5.75 |
| 06/12/10 | **Wolk, Adam C.**<br>Revise Escrow Agreement. | 2.00 |
| 06/14/10 | **Rotsztain, Diego A.**<br>Status call with working group; review collateral agreements; review draft of MB legal opinion; review escrow agreement; review co-trustee agreement; various emails. | 5.50 |

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 104
Bomchill, Fern C.

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|

06/15/10    **Berkery, John P.**        8.50
Status update call with working group.  Conversations with Mayer Brown team and numerous other calls with the Company, Peter Darrow, Cody, Latham and other members of the working group dealing with changes to deal structure and other issues.

06/15/10    **Duffee, David K.**        2.00
Revisions to security agreement; LW comments; call with WL regarding comments; J. Berkery regarding staffing.

06/15/10    **Lynch, Ajanaclair N.**        1.25
Review Legal Opinion; follow up with Latham re: Legal Opinion.

06/15/10    **Mongé, Katherine S.**        1.00
Participated in conference call on transaction.

06/15/10    **Nance, Russell E.**        1.00
Conference call regarding transaction.

06/15/10    **Rotsztain, Diego A.**        6.00
Status call with working group; call with Sonnenschien regarding escrow agreement; review new drafts of pledge agreements; review SPA; review/revise escrow agreements; review indenture; emails regarding MB opinion; calls and emails regarding open collateral issues.

06/15/10    **Vossler, Andrea H.**        1.00
Drafted appointment of agent letter.  Correspondence with CT.  Phone calls and correspondence with C. Dydek.

06/16/10    **Berkery, John P.**        7.50
Numerous calls and email correspondence with working group, Company, Latham and Peter Darrow regarding numerous issues, including new deal terms and covenant package, issues related to smaller deal size and add-on Notes in the future, process, gating items to closing, deal structure, pledge of subsidiary stock issues.

06/16/10    **Duffee, David K.**        0.50
Questions regarding opinions.

06/16/10    **Lynch, Ajanaclair N.**        3.25
Revise Receivables Assignment; follow up re: Opinion.

06/16/10    **Mongé, Katherine S.**        1.25
Discussed proposed new issuance with J. Berkery and R. Nance; researched the new issuance regulations under Section 1275 of the Code; drafted new disclosure for Supplement #2.

06/16/10    **Nance, Russell E.**        2.75
Calls regarding a separate issuance of securities; Research regarding the treatment of qualified reopenings and separate openings as part of same issue; Analysis of tax consequence of being a separate issuance; Call w/ L&W.

Mayer Brown LLP

07008418                                                                    Page 105
Stephens Cori Capital Advisers                                    Bomchill, Fern C.
Group Metro

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 06/16/10 | **Rotsztain, Diego A.** | 5.50 |
| | Various calls regarding changes in deal structure; emails and calls regarding structure and potential option/green shoe. | |
| 06/16/10 | **Vossler, Andrea H.** | 0.75 |
| | Correspondence with CT.  Phone calls and correspondence with C. Dydek. | |
| 06/17/10 | **Berkery, John P.** | 9.25 |
| | Numerous calls and email correspondence with working group, Company, Latham and Peter Darrow regarding numerous issues, including new deal terms and covenant package, issues related to smaller deal size and add-on Notes in the future, process, gating items to closing, deal structure, pledge of subsidiary stock issues.  Review and comment to 2nd Supplement to PPM.  Numerous conversations/call with Diego, JCP, Citi and Citi's counsel regard Las Americas acting as Co-Trustee or Collateral Agent and the documentation to effectuate that relationship. | |
| 06/17/10 | **Mongé, Katherine S.** | 2.00 |
| | Participated on group conference call to determine the status of the transaction; reviewed and commented on Supplement #2. | |
| 06/17/10 | **Nance, Russell E.** | 1.00 |
| | Conference call regarding transaction. | |
| 06/17/10 | **Rotsztain, Diego A.** | 8.00 |
| | Emails regarding co-trustee agreement; conference call with working group regarding open issues and structural changes; review co-trustee agreement; emails and calls regarding same; emails regarding other closing documents; revise Articles 10 and 13 of Indenture and distribute. | |
| 06/17/10 | **Vossler, Andrea H.** | 2.00 |
| | Reviewed and drafted summary of contracts in connection with opinion. | |
| 06/18/10 | **Rotsztain, Diego A.** | 7.00 |
| | Review agreement between Citibank NY and Citibank DR; email question to DR counsel; review receivables security agreement and send comments to A. Lynch; calls with Sonnenschein and Latham regarding Citbank NY/Citibank DR agreement; conference call regarding pledges  and other collateral issues. | |
| 06/19/10 | **Lynch, Ajanaclair N.** | 3.00 |
| | Revise Receivables Assignment; review Indenture. | |
| 06/21/10 | **Berkery, John P.** | 2.25 |
| | Deal with establishment of various accounts, who controls them and who is the escrow/collateral agent for them.  Numerous calls regardin possible new structure of deal. Call with Robert Zucarro (Latham) regarding same. | |
| 06/21/10 | **Lynch, Ajanaclair N.** | 0.50 |
| | Call with D. Rotsztain re: Collateral Agreement. | |
| 06/21/10 | **Rotsztain, Diego A.** | 3.00 |
| | Emails regarding various agreements to be drafted; calls regarding same; status calls; review comments from Sonnerschein; calls to C. Dydek and A. Lynch. | |

Mayer Brown LLP

07008418                                                              Page 106
Stephens Cori Capital Advisers                                  Bomchill, Fern C.
Group Metro

DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 06/22/10 | **Lynch, Ajanaclair N.**<br>Revise Control Agreement. | 4.00 |
| 06/22/10 | **Rotsztain, Diego A.**<br>Review and comment on co-trustee agreement; call with C. Dydek. | 2.50 |
| 06/23/10 | **Rotsztain, Diego A.**<br>Review comments from Sonnenschien; finalize co-collateral agreement and distribute; emails regarding same; review Dominican account agreement. | 3.00 |
| 06/28/10 | **Berkery, John P.**<br>Reviewing and signing off on SPA.  Calls with Peter Darrow regarding new structure.  Begin reviewing revised draft of Supplement No. 2. | 2.25 |
| 06/28/10 | **Mongé, Katherine S.**<br>Reviewed new draft of the Supplementary PPM. | 0.75 |
| 06/28/10 | **Nance, Russell E.**<br>Call w/ J.Berkery regarding impact of comparable yield on note accrual; Review of new supplement. | 0.50 |
| 06/28/10 | **Rotsztain, Diego A.**<br>Emails. | 0.50 |
| 06/29/10 | **Berkery, John P.**<br>Working up Supplement No. 2.  Numerous calls regarding new deal structure. | 1.50 |
| 06/29/10 | **Rotsztain, Diego A.**<br>Emails regarding new structure; review PPM supplement and comments; calls with P. Darrow and J. Berkery. | 2.00 |
| 06/29/10 | **Wolk, Adam C.**<br>Review PPM Supplement; discuss same internally. | 0.75 |
| 06/30/10 | **Berkery, John P.**<br>Working up Supplement No. 2.  Send comments on Supplement No. 2 to Latham.  Call with Peter Darrow, Mauricio Orellana and Latham regarding possibility of updating financial data to 3/31. | 2.50 |
| 06/30/10 | **Rotsztain, Diego A.**<br>Meeting with J. Berkery; calls and emails. | 1.00 |
| 07/01/10 | **Berkery, John P.**<br>Review and comment to Second Supplement. Working toward closing.  Calls regarding documentation status.  Dealing with collateral issues.  Other | 1.00 |
| 07/01/10 | **Rotsztain, Diego A.**<br>Comment on revised PPM; send comments; meeting with J. Berkery regarding same. | 2.00 |
| 07/08/10 | **Berkery, John P.**<br>Working toward closing.  Calls regarding documentation status.  Dealing with collateral issues.  Other | 1.00 |

Mayer Brown LLP

07008418                                                                                   Page 107
Stephens Cori Capital Advisers                                                        Bomchill, Fern C.
Group Metro

## DESCRIPTION OF LEGAL SERVICES

| Date | Timekeeper Name | Hours |
|------|-----------------|-------|
| 07/08/10 | **Rotsztain, Diego A.**<br>Call with DLA Piper regarding open issues, review issues list; review agreements. | 2.00 |
| 07/08/10 | **Wolk, Adam C.**<br>Call with DLA to discuss various items; review revised control agreements and account pledge agreement. | 1.25 |
| 07/09/10 | **Berkery, John P.**<br>Working on Collateral issues with Diego.  Phone calls with Trustee and DR collateral agent.  Other. | 1.50 |
| 07/09/10 | **Rotsztain, Diego A.**<br>Review co-trustee agreement and emails regarding same; review Citibank NY/Citibank DR agreement; review Indenture; review to do lists; all with DLA Piper. | 3.50 |
| 07/13/10 | **Duffee, David K.**<br>Questions regarding Mayer Brown opinions. | 0.75 |
| 07/13/10 | **Wolk, Adam C.**<br>Discuss MB opinion internally. | 0.25 |
| 07/14/10 | **Wolk, Adam C.**<br>Emails regarding MB opinion. | 0.25 |
| 07/19/10 | **Vossler, Andrea H.**<br>Meeting with R. Wheeler.  Revised Stockholder Support Agreement. | 0.50 |
| 07/20/10 | **Berkery, John P.**<br>Phone calls with P. Darrow and conversation with Diego regarding possible closing of transaction. | 0.50 |
| 07/21/10 | **Berkery, John P.**<br>Phone calls with P. Darrow and conversations with Diego regarding possible closing of transaction and open issues. | 0.50 |
| 07/22/10 | **Berkery, John P.**<br>Attending status meeting at DLA Piper with MCC, BTIG, Latham and DLA. Review documents preparing for meeting. | 3.50 |
| 07/22/10 | **Mongé, Katherine S.**<br>Reviewed and commented on indenture; drafted form of payment schedule. | 3.75 |

|  | **Total Hours** | **5,396.00** |

Mayer Brown LLP

07008418                                                                          Page 108
Stephens Cori Capital Advisers                                              Bomchill, Fern C.
Group Metro

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 01/15/07 | **Local Transportation**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102070127 DATE: 06-Feb-07 | 11.00 |
| 01/17/07 | **Local Transportation**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102070127 DATE: 06-Feb-07 | 23.00 |
| 01/17/07 | **Local Transportation**<br>VENDOR: Prime Time Transportation; INVOICE#: 311556; DATE: 2/9/2007  -  local transportation expense for A. Dybner on 01/17/07 | 89.45 |
| 01/17/07 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 161567; DATE: 1/21/2007  -  business meal expense for A. Dybner on 01/17/07 | 26.70 |
| 01/18/07 | **Local Transportation**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102070127 DATE: 06-Feb-07 | 12.00 |
| 01/18/07 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 161567; DATE: 1/21/2007  -  business meal expense for A. Dybner on 01/18/07 | 16.93 |
| 01/18/07 | **Document Preparation**<br>Performed by Garcia, Wendy for Dybner, Ariel | 125.00 |
| 01/23/07 | **Local Transportation**<br>VENDOR: Prime Time Transportation; INVOICE#: 310387; DATE: 1/26/2007  -  local transportation expense for M. Creo on 01/23/07 | 78.97 |
| 01/23/07 | **Local Transportation**<br>VENDOR: Prime Time Transportation; INVOICE#: 310959; DATE: 2/2/2007  -  local transportation expense for P. Darrow on 01/23/07 | 83.40 |
| 01/23/07 | **Telephone - Outside**<br>VENDOR: Dybner, Ariel INVOICE#: MBRM000103292070087 DATE: 16-Mar-07<br>Roaming charges while in the Dominican Republic. | 100.62 |
| 01/23/07 | **Telephone - Outside**<br>VENDOR: Dybner, Ariel INVOICE#: MBRM000103292070088 DATE: 26-Mar-07<br>Roaming charges while in the Dominican Republic. | 58.66 |
| 01/25/07 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 162641; DATE: 1/28/2007  -  business meal expense for J. Benjamin on 1/25/07 | 31.10 |
| 01/25/07 | **Business Meals - Travel**<br>VENDOR: Creo, Mariel INVOICE#: MBRM000117452070043 DATE: 23-Feb-07<br>Group Metro Meetings in Dominican Republic From 24 Jan 2007 To 25 Jan 2007 | 5.24 |
| 01/25/07 | **Document Preparation**<br>Performed by Hoyt, Linda for Darrow, Peter V. | 100.00 |

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 109
Bomchill, Fern C.

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 01/26/07 | **Travel - Other**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102070129 DATE: 06-Feb-07<br>Group Metro - Due Diligence Mtgs in DR From 23 Jan 2007 To 26 Jan 2007 | 945.57 |
| 01/26/07 | **Travel - Other**<br>VENDOR: Creo, Mariel INVOICE#: MBRM000117452070043 DATE: 23-Feb-07<br>Group Metro Meetings in Dominican Republic From 23 Jan 2007 To 26 Jan 2007 | 954.78 |
| 01/26/07 | **Travel - Other**<br>VENDOR: Dybner, Ariel INVOICE#: MBRM000103292070080 DATE: 06-Feb-07  DR<br>Reimbursement From 18 Jan 2007 To 26 Jan 2007 | 1,084.56 |
| 01/26/07 | **Local Transportation**<br>VENDOR: Prime Time Transportation; INVOICE#: 310959; DATE: 2/2/2007  -  local<br>transportation expense for P. Darrow on 01/26/07 | 147.81 |
| 01/26/07 | **Local Transportation**<br>VENDOR: Prime Time Transportation; INVOICE#: 310959; DATE: 2/2/2007  -  local<br>transportation expense for M. Creo on 01/26/07 | 88.69 |
| 01/26/07 | **Local Transportation**<br>VENDOR: Prime Time Transportation; INVOICE#: 310959; DATE: 2/2/2007  -  local<br>transportation expense for P. Darrow on 01/26/07 | 37.63 |
| 01/26/07 | **Business Meals - Travel**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102070129 DATE: 06-Feb-07<br>Group Metro - Due Diligence Mtgs in DR From 25 Jan 2007 To 26 Jan 2007 | 54.29 |
| 01/26/07 | **Document Preparation - Outside**<br>VENDOR: Diamond Personnel LLC; INVOICE#: 16610; DATE: 1/31/2007  -  word<br>processing services of C. Ferraro for J. Benjamin on 01/26/07 | 200.00 |
| 01/26/07 | **Document Preparation - Word Processing**<br>Performed by Jones, Anita for Benjamin, Joana G. | 200.00 |
| 01/26/07 | **Document Preparation - Word Processing**<br>Performed by Solomon, Diane for Benjamin, Joana G. | 412.50 |
| 01/26/07 | **Document Reproduction** | 224.10 |
| 01/26/07 | **Telephone - Outside**<br>VENDOR: Creo, Mariel INVOICE#: MBRM000117452070045 DATE: 20-Mar-07<br>Attending client meetings in Dominican Republic -- international roaming charges. | 157.27 |
| 01/26/07 | **Telephone - Outside**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102070142 DATE: 09-Apr-07<br>Blackberry service while in Dominican Republic for due diligence meetings. | 336.74 |
| 01/27/07 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 162641; DATE:<br>1/28/2007  -  business meal expense for C. Adewunmi on 1/27/07 | 29.67 |
| 01/27/07 | **Proofreading** | 113.75 |

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 110<br/>Bomchill, Fern C.

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| | VENDOR: Deltaforce Personnel (Wordsmith Previous; INVOICE#: 44638; DATE: 1/28/2007 - proofreading services of Z. Arcidiacono for J. Benjamin on 01/27/07 | |
| 01/27/07 | **Document Preparation**<br/>Performed by C de Baca, Joaquin for Benjamin, Joana G. | 387.50 |
| 01/27/07 | **Document Preparation**<br/>Performed by Jefferson, Deshundra L. for Jefferson, Deshundra L. | 487.50 |
| 01/27/07 | **Document Preparation - Word Processing**<br/>Performed by Adewunmi, Comfort for Benjamin, Joana G. | 450.00 |
| 01/28/07 | **Proofreading**<br/>VENDOR: Peak Staffing Services Inc; INVOICE#: 100-49053; DATE: 1/31/2007 - proofreading services of D. Taylor for J. Benjamin on 01/28/07 | 341.25 |
| 01/28/07 | **Proofreading**<br/>VENDOR: Deltaforce Personnel (Wordsmith Previous; INVOICE#: 44638; DATE: 1/28/2007 - proofreading services of Z. Arcidiacono for J. Benjamin on 01/28/07 | 243.75 |
| 01/28/07 | **Proofreading**<br/>VENDOR: Deltaforce Personnel (Wordsmith Previous; INVOICE#: 44638; DATE: 1/28/2007 - proofreading services of Y. Gounova for J. Benjamin on 01/28/07 | 503.75 |
| 01/28/07 | **Proofreading**<br/>VENDOR: Peak Staffing Services Inc; INVOICE#: 100-49052; DATE: 1/31/2007 - proofreading services of E. Taveras for J. Benjamin on 01/28/07 | 390.00 |
| 01/28/07 | **Document Preparation**<br/>Performed by Jefferson, Deshundra L. for Jefferson, Deshundra L. | 562.50 |
| 01/28/07 | **Document Preparation - Outside**<br/>VENDOR: Deltaforce Personnel (Wordsmith Previous; INVOICE#: 44639; DATE: 1/28/2007 - word processing services of D. Moore on 01/28/07 | 512.50 |
| 01/28/07 | **Document Preparation - Outside**<br/>VENDOR: Diamond Personnel LLC; INVOICE#: 16613; DATE: 1/31/2007 - word processing services of S. Matos for J. Benjamin on 01/28/07 | 237.50 |
| 01/28/07 | **Document Preparation - Outside**<br/>VENDOR: Diamond Personnel LLC; INVOICE#: 16614; DATE: 1/31/2007 - word processing services of P. Penceal for J. Benjamin on 01/28/07 | 125.00 |
| 01/28/07 | **Document Preparation - Word Processing**<br/>Performed by Bazar, Gisele F. for Benjamin, Joana G. | 387.50 |
| 01/29/07 | **Local Transportation**<br/>VENDOR: Prime Time Transportation; INVOICE#: 311556; DATE: 2/9/2007 - local transportation expense for A. Dybner on 01/29/07 | 95.44 |
| 01/29/07 | **Business Meals**<br/>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 165054; DATE: 2/4/2007 - business meal expense for C. Adewunmi on 01/29/07 | 29.68 |

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 01/29/07 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 165054; DATE: 2/4/2007  - business meal expense for A. Dybner on 01/29/07 | 24.92 |
| 01/29/07 | **Proofreading**<br>VENDOR: Diamond Personnel LLC; INVOICE#: 16645; DATE: 2/8/2007 - proofreading services of D. Zerden for J. Benjamin on 01/29/07 | 487.50 |
| 01/29/07 | **Proofreading**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 100-49850; DATE: 2/22/2007 - proofreading services of V. Osminina for J. Benjamin on 01/29/07 | 325.00 |
| 01/29/07 | **Proofreading**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 100-49325; DATE: 2/7/2007 - proofreading services of E. Connors for J. Benjamin on 01/29/07 | 130.00 |
| 01/29/07 | **Proofreading**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 100-49342; DATE: 2/7/2007 - proofreading services of E. Taveras for J. Benjamin on 01/29/07 | 487.50 |
| 01/29/07 | **Document Preparation**<br>Performed by Garcia, Wendy for Dybner, Ariel | 50.00 |
| 01/29/07 | **Document Preparation - Outside**<br>VENDOR: Deltaforce Personnel (Wordsmith Previous; INVOICE#: 44705; DATE: 2/4/2007  - word processing services of M. Wellen for J. Benjamin on 01/29/07 | 225.00 |
| 01/29/07 | **Document Preparation - Outside**<br>VENDOR: O'Neil Staffing Temporary Serv; INVOICE#: 5591; DATE: 2/8/2007 - word processing services of J. Ahearn for J. Benjamin on 01/29/07 | 150.00 |
| 01/29/07 | **Document Preparation - Outside**<br>VENDOR: O'Neil Staffing Temporary Serv; INVOICE#: 5591; DATE: 2/8/2007 - word processing services of F. Batiste for J. Benjamin on 01/29/07 | 537.50 |
| 01/29/07 | **Document Preparation - Outside**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 100-49329; DATE: 2/7/2007 - word processing services of R. Harrington for J. Benjamin on 01/29/07 | 50.00 |
| 01/29/07 | **Document Preparation - Word Processing**<br>Performed by McKinnon, Carolyn A. for McKinnon, Carolyn A. | 400.00 |
| 01/29/07 | **Document Preparation - Word Processing**<br>Performed by Gillson, George for Benjamin, Joana G. | 300.00 |
| 01/29/07 | **Document Preparation - Word Processing**<br>Performed by Solomon, Diane for Benjamin, Joana G. | 375.00 |
| 01/29/07 | **Document Preparation - Word Processing**<br>Performed by Greco, Elena for Benjamin, Joana G. | 162.50 |
| 01/29/07 | **Document Preparation - Word Processing** | 400.00 |

Mayer Brown LLP

07008418                                                                          Page 112
Stephens Cori Capital Advisers                                          Bomchill, Fern C.
Group Metro

Disbursements

| Date | Description | Amount |
|------|-------------|--------|
|  | Performed by Adewunmi, Comfort for Benjamin, Joana G. |  |
| 01/29/07 | **Document Preparation - Word Processing**<br>Performed by Bazar, Gisele F. for Benjamin, Joana G. | 325.00 |
| 01/29/07 | **Document Preparation - Word Processing**<br>Performed by Lancaster, Joan for Benjamin, Joana G. | 212.50 |
| 01/29/07 | **Document Reproduction** | 0.15 |
| 01/30/07 | **Local Transportation**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102070127 DATE: 06-Feb-07 | 25.00 |
| 01/30/07 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 165054; DATE:<br>2/4/2007  -  business meal expense for A. Dybner on 01/30/07 | 30.45 |
| 01/30/07 | **Document Preparation**<br>Performed by Hoyt, Linda for Darrow, Peter V. | 175.00 |
| 01/30/07 | **Document Preparation - Word Processing**<br>Performed by McKinnon, Carolyn A. for McKinnon, Carolyn A. | 25.00 |
| 01/30/07 | **Document Preparation - Word Processing**<br>Performed by Gillson, George for Benjamin, Joana G. | 87.50 |
| 01/30/07 | **Document Preparation - Word Processing**<br>Performed by Schmidt, Linda for Benjamin, Joana G. | 450.00 |
| 01/30/07 | **Document Preparation - Word Processing**<br>Performed by Lancaster, Joan for Benjamin, Joana G. | 137.50 |
| 01/30/07 | **Document Reproduction** | 0.15 |
| 01/30/07 | **Document Reproduction** | 4.05 |
| 01/30/07 | **Document Reproduction** | 4.05 |
| 01/31/07 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 165054; DATE:<br>2/4/2007  -  business meal expense for A. Dybner on 01/31/07 | 24.66 |
| 02/01/07 | **Local Transportation**<br>VENDOR: Prime Time Transportation; INVOICE#: 311556; DATE: 2/9/2007  -  local<br>transportation expense for A. Dybner on 02/01/07 | 89.15 |
| 02/01/07 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 165054; DATE:<br>2/4/2007  -  business meal expense for A. Dybner on 02/01/07 | 15.73 |
| 02/02/07 | **Proofreading**<br>VENDOR: Diamond Personnel LLC; INVOICE#: 16643; DATE: 2/8/2007  -<br>proofreading services of Y. Jeffries-El for J. Preuss on 02/02/07 | 32.50 |
| 02/02/07 | **Document Preparation - Outside** | 12.50 |

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 113
Bomchill, Fern C.

Disbursements

| Date | Description | Amount |
|---|---|---|
| | VENDOR: Diamond Personnel LLC; INVOICE#: 16672; DATE: 2/14/2007 - word processing services of P. Penceal for J. Preuss on 02/02/07 | |
| 02/02/07 | **Document Preparation - Word Processing**<br>Performed by Greco, Elena for Preuss, Jascha D. | 12.50 |
| 02/02/07 | **Document Preparation - Word Processing**<br>Performed by McKinnon, Carolyn A. for McKinnon, Carolyn A. | 237.50 |
| 02/02/07 | **Document Preparation - Word Processing**<br>Performed by Gillson, George for Preuss, Jascha D. | 75.00 |
| 02/04/07 | **Local Transportation**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102070133 DATE: 23-Feb-07 | 13.00 |
| 02/05/07 | **Parking Expenses**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102070133 DATE: 23-Feb-07 | 19.00 |
| 02/05/07 | **Document Reproduction** | 6.00 |
| 02/06/07 | **Local Transportation**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102070137 DATE: 12-Mar-07 | 15.00 |
| 02/06/07 | **Document Reproduction** | 0.15 |
| 02/06/07 | **Long Distance Telephone**<br>(202) 628-6668 at 1153 ( 115 mins) | 10.35 |
| 02/07/07 | **Document Reproduction** | 30.30 |
| 02/07/07 | **Telephone - Outside**<br>VENDOR: Dybner, Ariel INVOICE#: MBRM000103292070084 DATE: 28-Feb-07<br>Telephone charges on the blackberry. | 23.05 |
| 02/08/07 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 166172; DATE: 2/11/2007 - business meal expense for R. Morales on 02/08/07 | 22.85 |
| 02/08/07 | **Document Preparation - Outside**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 100-49597; DATE: 2/14/2007 - word processing services of P. Daniel for J. Preuss on 02/08/07 | 150.00 |
| 02/08/07 | **Document Preparation - Outside**<br>VENDOR: O'Neil Staffing Temporary Serv; INVOICE#: 5620; DATE: 2/15/2007 - word processing services of J. Ahearn for J. Preuss on 02/08/07 | 12.50 |
| 02/09/07 | **Document Preparation**<br>Performed by Ferzola, Deborah A. for Ferzola, Deborah A. | 37.50 |
| 02/12/07 | **Local Transportation**<br>VENDOR: Prime Time Transportation; INVOICE#: 312115; DATE: 2/16/2007 - local transportation expense for A. Dybner on 02/12/07 | 90.78 |
| 02/12/07 | **Business Meals** | 24.09 |

Mayer Brown LLP

07008418                                                                    Page 114
Stephens Cori Capital Advisers                                    Bomchill, Fern C.
Group Metro

Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| | VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 168496; DATE: 2/18/2007  -  business meal expense for A. Dybner on 02/12/07 | |
| 02/12/07 | **Document Preparation - Outside**<br>VENDOR: O'Neil Staffing Temporary Serv; INVOICE#: 5649; DATE: 2/22/2007  - word processing services of F. Batiste for J. Preuss on 02/12/07 | 37.50 |
| 02/12/07 | **Document Preparation - Outside**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 100–49837; DATE: 2/22/2007  - word processing services of P. Daniel for J. Preuss on 02/12/07 | 25.00 |
| 02/12/07 | **Document Preparation - Word Processing**<br>Performed by Robinson , David E. for Preuss, Jascha D. | 375.00 |
| 02/13/07 | **Proofreading**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 100–49842; DATE: 2/22/2007  - proofreading services of V. Mansukhani for J. Preuss on 02/13/07 | 243.75 |
| 02/13/07 | **Proofreading**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 100–49853; DATE: 2/22/2007  - proofreading services of E. Taveras for J. Preuss on 02/13/07 | 97.50 |
| 02/13/07 | **Document Preparation**<br>Performed by Ferzola, Deborah A. for Ferzola, Deborah A. | 37.50 |
| 02/13/07 | **Document Preparation - Outside**<br>VENDOR: O'Neil Staffing Temporary Serv; INVOICE#: 5649; DATE: 2/22/2007  - word processing services of J. Ahearn for J. Preuss on 02/13/07 | 37.50 |
| 02/13/07 | **Document Preparation - Outside**<br>VENDOR: Diamond Personnel LLC; INVOICE#: 16704; DATE: 2/21/2007  -  word processing services of P. Penceal for J. Preuss on 02/13/07 | 25.00 |
| 02/13/07 | **Document Preparation - Outside**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 100–49840; DATE: 2/22/2007  - word processing services of L. Lacy for J. Preuss on 02/13/07 | 50.00 |
| 02/13/07 | **Document Preparation - Word Processing**<br>Performed by Lancaster, Joan for Preuss, Jascha D. | 337.50 |
| 02/15/07 | **Local Transportation**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102070137 DATE: 12-Mar-07 | 5.00 |
| 02/15/07 | **Parking Expenses**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102070137 DATE: 12-Mar-07 | 56.00 |
| 02/15/07 | **Document Preparation**<br>Performed by Ferzola, Deborah A. for Ferzola, Deborah A. | 50.00 |
| 02/15/07 | **Document Delivery - Office**<br>Documents delivered to Miami, FL by Dybner, Ariel | 55.58 |
| 02/16/07 | **Local Transportation** | 15.00 |

Mayer Brown LLP

07008418                                                                    Page 115
Stephens Cori Capital Advisers                                        Bomchill, Fern C.
Group Metro

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| | VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102070137 DATE: 12-Mar-07 | |
| 02/16/07 | **Document Delivery - Office**<br>Documents delivered to Miami, FL by Preuss, Jascha D. | 11.24 |
| 02/19/07 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 175420; DATE:<br>2/25/2007  -  business meal expense for D. Smith on 2/19/07 | 29.11 |
| 02/19/07 | **Proofreading**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 100-51140; DATE: 3/29/2007  -<br>proofreading services of V. Osminina for P. Darrow on 02/19/07 | 97.50 |
| 02/19/07 | **Document Preparation**<br>Performed by Smith, Daniel for Darrow, Peter V. | 100.00 |
| 02/20/07 | **Local Transportation**<br>VENDOR: Preuss, Jascha D. INVOICE#: MBRM000133392070015 DATE: 26-Feb-<br>07<br>Late-night work: Taxi cab home. | 20.40 |
| 02/20/07 | **Local Transportation**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102070137 DATE: 12-Mar-07 | 11.00 |
| 02/20/07 | **Document Preparation - Word Processing**<br>Performed by McKinnon, Carolyn A. for McKinnon, Carolyn A. | 150.00 |
| 02/20/07 | **Document Reproduction** | 1.20 |
| 02/20/07 | **Long Distance Telephone**<br>(202) 628-7662 at 1742 ( 39 mins) | 3.51 |
| 02/21/07 | **Local Transportation**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102070137 DATE: 12-Mar-07 | 9.00 |
| 02/21/07 | **Local Transportation**<br>VENDOR: Concord Transportation; INVOICE#: 349610; DATE: 3/9/2007  -  local<br>transportation expense for P. Darrow on 02/21/07 | 79.25 |
| 02/21/07 | **Document Preparation**<br>Performed by Ferzola, Deborah A. for Ferzola, Deborah A. | 50.00 |
| 02/22/07 | **Local Transportation**<br>VENDOR: Williams, Richard C. INVOICE#: MBRM000132142070009 DATE: 10-Apr-<br>07 | 10.20 |
| 02/22/07 | **Local Transportation**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102070137 DATE: 12-Mar-07 | 25.00 |
| 02/22/07 | **Proofreading**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 100-50405; DATE: 3/8/2007  -<br>proofreading services of V. Mansukhani for M. Creo on 02/22/07 | 16.25 |
| 02/22/07 | **Document Preparation** | 25.00 |

Mayer Brown LLP

07008418                                                                        Page 116
Stephens Cori Capital Advisers                                          Bomchill, Fern C.
Group Metro

## Disbursements

| Date | Description | Amount |
|------|-------------|-------:|
| | Performed by Smith, Daniel for Creo, Mariel | |
| 02/22/07 | **Document Preparation**<br>Performed by Ferzola, Deborah A. for Ferzola, Deborah A. | 125.00 |
| 02/22/07 | **Document Preparation - Word Processing**<br>Performed by McKinnon, Carolyn A. for McKinnon, Carolyn A. | 62.50 |
| 02/22/07 | **Document Preparation - Word Processing**<br>Performed by Bazar, Gisele F. for Creo, Mariel | 25.00 |
| 02/22/07 | **Document Preparation - Word Processing**<br>Performed by Gillson, George for Creo, Mariel | 50.00 |
| 02/22/07 | **Document Reproduction** | 0.45 |
| 02/22/07 | **Document Reproduction** | 26.10 |
| 02/23/07 | **Local Transportation**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102070137 DATE: 12-Mar-07 | 23.00 |
| 02/23/07 | **Proofreading**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 100-50139; DATE: 2/28/2007 - proofreading services of E. Taveras for M. Creo on 02/23/07 | 16.25 |
| 02/23/07 | **Document Preparation - Outside**<br>VENDOR: Diamond Personnel LLC; INVOICE#: 16735; DATE: 2/28/2007 - word processing services of C. Ferraro for M. Creo on 02/23/07 | 12.50 |
| 02/23/07 | **Document Preparation - Outside**<br>VENDOR: O'Neil Staffing Temporary Serv; INVOICE#: 5682; DATE: 3/1/2007 - word processing services of F. Batiste for M. Creo on 02/23/07 | 12.50 |
| 02/23/07 | **Document Preparation - Word Processing**<br>Performed by Jones, Anita for Creo, Mariel | 25.00 |
| 02/23/07 | **Document Preparation - Word Processing**<br>Performed by McKinnon, Carolyn A. for McKinnon, Carolyn A. | 87.50 |
| 02/23/07 | **Document Preparation - Word Processing**<br>Performed by Rose, Ted S. for Preuss, Jascha D. | 25.00 |
| 02/23/07 | **Document Reproduction** | 97.20 |
| 02/23/07 | **Document Reproduction** | 26.10 |
| 02/23/07 | **Document Delivery - Office**<br>Documents delivered to Washington, DC by Preuss, Jascha D. | 9.17 |
| 02/24/07 | **Local Transportation**<br>VENDOR: Prime Time Transportation; INVOICE#: 313258; DATE: 3/2/2007 - local transportation expense for P. Darrow on 02/24/07 | 106.90 |
| 02/25/07 | **Local Transportation**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102070137 DATE: 12-Mar-07 | 15.00 |

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 117<br>Bomchill, Fern C.

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 02/25/07 | **Proofreading**<br>VENDOR: Diamond Personnel LLC; INVOICE#: 16736; DATE: 2/28/2007 - proofreading services of Y. Jeffries-El for J. Preuss on 02/25/07 | 113.75 |
| 02/25/07 | **Document Preparation - Word Processing**<br>Performed by Bazar, Gisele F. for Preuss, Jascha D. | 25.00 |
| 02/25/07 | **Document Preparation - Word Processing**<br>Performed by Robinson , David E. for Preuss, Jascha D. | 112.50 |
| 02/26/07 | **Local Transportation**<br>VENDOR: Preuss, Jascha D. INVOICE#: MBRM000133392070016 DATE: 27-Feb-07  Taxi cab home, after late-night work. | 15.80 |
| 02/26/07 | **Local Transportation**<br>VENDOR: Prime Time Transportation; INVOICE#: 313258; DATE: 3/2/2007 - local transportation expense for J. Preuss on 02/26/07 | 56.75 |
| 02/26/07 | **Local Transportation**<br>VENDOR: Preuss, Jascha D. INVOICE#: MBRM000133392070017 DATE: 09-Mar-07  Late-night work: Take taxi cab home from firm office. | 15.00 |
| 02/26/07 | **Business Meals**<br>VENDOR: Preuss, Jascha D. INVOICE#: MBRM000133392070016 DATE: 27-Feb-07  Late-night work: meal from Mendys Galleria. | 15.70 |
| 02/26/07 | **Proofreading**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 100-51141; DATE: 3/29/2007 - proofreading services of V. Osminina for J. Preuss on 02/26/07 | 32.50 |
| 02/26/07 | **Document Preparation - Outside**<br>VENDOR: O'Neil Staffing Temporary Serv; INVOICE#: 5717; DATE: 3/8/2007 - word processing services of N. Martinez for J. Preuss on 02/26/07 | 37.50 |
| 02/26/07 | **Document Preparation - Word Processing**<br>Performed by Sanchez, Dorothea for Preuss, Jascha D. | 87.50 |
| 02/26/07 | **Document Reproduction** | 20.40 |
| 02/26/07 | **Document Reproduction** | 13.80 |
| 02/26/07 | **Document Reproduction** | 40.50 |
| 02/27/07 | **Local Transportation**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102070146 DATE: 24-Apr-07 | 11.00 |
| 02/27/07 | **Document Preparation**<br>Performed by Hoyt, Linda for Darrow, Peter V. | 200.00 |
| 02/27/07 | **Document Reproduction** | 0.30 |
| 02/27/07 | **Telephone - Outside**<br>VENDOR: Teleconferencing Services LLC; INVOICE#: 71487-021607022807; DATE: | 21.30 |

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 118
Bomchill, Fern C.

Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| | 2/28/2007 - Conference call w/2 participants originated by M. Creo on 2/22/07 | |
| 02/28/07 | **Document Reproduction** | 0.60 |
| 02/28/07 | **Document Reproduction** | 0.30 |
| 03/01/07 | **Document Preparation - Outside**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 100-50403; DATE: 3/8/2007 - word processing services of L. Lacy for C. Panaro on 03/01/07 | 50.00 |
| 03/01/07 | **Document Reproduction** | 1.95 |
| 03/01/07 | **Document Reproduction** | 0.30 |
| 03/01/07 | **Document Reproduction** | 121.50 |
| 03/01/07 | **Document Reproduction** | 202.50 |
| 03/02/07 | **Document Preparation**<br>Performed by Hoyt, Linda for Darrow, Peter V. | 50.00 |
| 03/02/07 | **Document Reproduction** | 0.75 |
| 03/02/07 | **Document Reproduction** | 0.30 |
| 03/02/07 | **Document Reproduction** | 0.45 |
| 03/02/07 | **Document Reproduction** | 0.15 |
| 03/02/07 | **Document Reproduction** | 0.15 |
| 03/04/07 | **Parking Expenses**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102070146 DATE: 24-Apr-07 | 28.00 |
| 03/04/07 | **Document Reproduction** | 0.15 |
| 03/05/07 | **Local Transportation**<br>VENDOR: Panaro, Christopher INVOICE#: MBRM000127372070016 DATE: 06-Mar-07<br>Late-night work: taxi cab ride home. | 10.00 |
| 03/05/07 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 79648; DATE: 3/20/2007 - local transportation expense for A. Dybner on 03/05/07 | 90.07 |
| 03/05/07 | **Local Transportation**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102070140 DATE: 04-Apr-07 | 11.00 |
| 03/05/07 | **Business Meals**<br>VENDOR: Flik International Corp; INVOICE#: 0309200701; DATE: 3/9/2007 - Catering services for meetings on 3/05/07 and 3/06/07 | 943.94 |
| 03/05/07 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 179019; DATE: 3/11/2007 - business meal expense for A. Dybner on 3/5/07 | 13.99 |

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 119
Bomchill, Fern C.

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 03/05/07 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 179019; DATE: 3/11/2007  -  business meal expense for J. Preuss on 3/5/07 | 22.98 |
| 03/05/07 | **Proofreading**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 100-50620; DATE: 3/15/2007  - proofreading services of E. Taveras for J. Preuss on 03/05/07 | 113.75 |
| 03/05/07 | **Document Preparation**<br>Performed by Ferzola, Deborah A. for Ferzola, Deborah A. | 50.00 |
| 03/05/07 | **Document Preparation - Outside**<br>VENDOR: O'Neil Staffing Temporary Serv; INVOICE#: 5748; DATE: 3/15/2007  - word processing services of J. Ahearn for J. Preuss on 03/05/07 | 250.00 |
| 03/05/07 | **Document Preparation - Word Processing**<br>Performed by Sanchez, Dorothea for Preuss, Jascha D. | 25.00 |
| 03/05/07 | **Document Reproduction** | 0.75 |
| 03/05/07 | **Facsimile Transmission - Long Distance**<br>Call placed to 13127068392 | 5.50 |
| 03/06/07 | **Local Transportation**<br>VENDOR: Panaro, Christopher INVOICE#: MBRM000127372070019 DATE: 07-Mar-07 Late-night work: taxi cab ride home. | 16.00 |
| 03/06/07 | **Local Transportation**<br>VENDOR: Preuss, Jascha D. INVOICE#: MBRM000133392070017 DATE: 09-Mar-07 Late-night work: Take taxi cab home from firm office. | 14.00 |
| 03/06/07 | **Local Transportation**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102070140 DATE: 04-Apr-07 | 13.00 |
| 03/06/07 | **Document Preparation - Word Processing**<br>Performed by Rose, Ted S. for Panaro, Christopher | 12.50 |
| 03/06/07 | **Document Reproduction** | 44.10 |
| 03/06/07 | **Document Reproduction** | 44.10 |
| 03/06/07 | **Document Reproduction** | 22.05 |
| 03/06/07 | **Document Reproduction** | 0.15 |
| 03/07/07 | **Local Transportation**<br>VENDOR: Preuss, Jascha D. INVOICE#: MBRM000133392070017 DATE: 09-Mar-07  Late-night work: Take taxi cab home from firm office. | 18.70 |
| 03/07/07 | **Local Transportation**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102070140 DATE: 04-Apr-07 | 13.00 |
| 03/07/07 | **Business Meals**<br>VENDOR: Panaro, Christopher INVOICE#: MBRM000127372070019 DATE: 07-Mar- | 2.73 |

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 120<br>Bomchill, Fern C.

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| | 07  Coffee and water for visiting client from Firm Cafeteria. | |
| 03/07/07 | **Document Reproduction** | 0.60 |
| 03/07/07 | **Document Reproduction** | 1.35 |
| 03/07/07 | **Document Reproduction** | 2.10 |
| 03/07/07 | **Document Reproduction** | 1.65 |
| 03/07/07 | **Document Reproduction** | 2.70 |
| 03/07/07 | **Document Reproduction** | 0.90 |
| 03/07/07 | **Document Reproduction** | 1.50 |
| 03/07/07 | **Document Reproduction** | 1.50 |
| 03/07/07 | **Document Reproduction** | 1.35 |
| 03/07/07 | **Document Reproduction** | 2.10 |
| 03/07/07 | **Document Reproduction** | 1.50 |
| 03/07/07 | **Document Reproduction** | 2.85 |
| 03/07/07 | **Document Reproduction** | 0.90 |
| 03/07/07 | **Document Reproduction** | 0.30 |
| 03/08/07 | **Local Transportation**<br>VENDOR: Preuss, Jascha D. INVOICE#: MBRM000133392070017 DATE: 09-Mar-07  Late-night work: Take taxi cab home from firm office. | 15.00 |
| 03/08/07 | **Document Reproduction** | 0.60 |
| 03/09/07 | **Local Transportation**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102070140 DATE: 04-Apr-07 | 13.00 |
| 03/09/07 | **Outside Courier**<br>VENDOR: United Parcel Service (Various); INVOICE#: 0072093W117; DATE: 3/17/2007 -  Document delivery to Carlos Cortina in Santo Domingo, DO from C. Panaro on 3/09/07 | 97.48 |
| 03/09/07 | **Long Distance Telephone**<br>(312) 782-0600 at 1740 ( 12 mins) | 1.08 |
| 03/10/07 | **Local Transportation**<br>VENDOR: Prime Time Transportation; INVOICE#: 314589; DATE: 3/16/2007 -  local transportation expense for P. Darrow on 03/10/07 | 67.32 |
| 03/12/07 | **Local Transportation**<br>VENDOR: Panaro, Christopher INVOICE#: MBRM000127372070021 DATE: 14-Mar-07  Taxi cab home from Firm office. | 12.00 |
| 03/12/07 | **Document Preparation - Word Processing** | 25.00 |

Mayer Brown LLP

07008418                                                          Page 121
Stephens Cori Capital Advisers                        Bomchill, Fern C.
Group Metro

### Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| | Performed by Rivieccio, Wendy M. for Preuss, Jascha D. | |
| 03/12/07 | **Document Reproduction** | 1.20 |
| 03/13/07 | **Local Transportation**<br>VENDOR: Panaro, Christopher INVOICE#: MBRM000127372070021 DATE: 14-Mar-07  Taxi cab home from Firm office. | 13.00 |
| 03/13/07 | **Document Preparation - Word Processing**<br>Performed by Lancaster, Joan for Preuss, Jascha D. | 25.00 |
| 03/13/07 | **Document Preparation - Word Processing**<br>Performed by Schmidt, Linda for Preuss, Jascha D. | 50.00 |
| 03/14/07 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 181330; DATE: 3/18/2007  -  Business meal expense for J. Preuss on 3/14/07 | 17.87 |
| 03/14/07 | **Long Distance Telephone**<br>(312) 782-0600 at 1617 ( 15 mins) | 1.35 |
| 03/15/07 | **Business Meals**<br>VENDOR: Flik International Corp; INVOICE#: 0316200701; DATE: 3/16/2007  -  Catering services for meeting on 3/15/07 per J. Preuss | 40.64 |
| 03/15/07 | **Document Reproduction** | 1.20 |
| 03/15/07 | **Document Reproduction** | 3.60 |
| 03/15/07 | **Document Reproduction** | 1.35 |
| 03/15/07 | **Telephone - Outside**<br>VENDOR: Teleconferencing Services LLC; INVOICE#: 71487-030107031507; DATE: 3/15/2007  -  Conference call w/3  participants originated by J. Preuss on 3/15/07 | 35.06 |
| 03/16/07 | **Facsimile Transmission - Long Distance**<br>Call placed to 12126981182 | 4.40 |
| 03/18/07 | **Local Transportation**<br>VENDOR: Prime Time Transportation; INVOICE#: 315154; DATE: 3/23/2007  -  local transportation expense for P. Darrow on 03/18/07 | 102.00 |
| 03/18/07 | **Local Transportation**<br>VENDOR: Prime Time Transportation; INVOICE#: 315154; DATE: 3/23/2007  -  local transportation expense for P. Darrow on 03/18/07 | 30.86 |
| 03/19/07 | **Local Transportation**<br>VENDOR: Prime Time Transportation; INVOICE#: 315695; DATE: 3/30/2007  -  local transportation expense for P. Darrow on 03/19/07 | 101.24 |
| 03/19/07 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 80287; DATE: 4/3/2007  -  local transportation expense for P. Darrow on 03/19/07 (pkg) | 34.68 |

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 122<br>Bomchill, Fern C.

Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| | | 52.00 |
| 03/20/07 | **Parking Expenses**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102070140 DATE: 04-Apr-07<br>Group Metro — Taxis/Parking From 08 Mar 2007 To 20 Mar 2007 | |
| 03/20/07 | **Document Reproduction** | 0.15 |
| 03/20/07 | **Document Reproduction** | 4.80 |
| 03/20/07 | **Document Reproduction** | 4.95 |
| | | 32.30 |
| 03/21/07 | **Business Meals**<br>VENDOR: Flik International Corp; INVOICE#: 0323200701; DATE: 3/23/2007 -<br>Catering services for meeting 3/21/07 per J. Preuss | |
| | | 137.50 |
| 03/21/07 | **Document Preparation - Outside**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 100-51136; DATE: 3/29/2007 -<br>word processing services of L. Lacy for J. Preuss on 03/21/07 | |
| | | 12.50 |
| 03/21/07 | **Document Preparation - Word Processing**<br>Performed by Gillson, George for Preuss, Jascha D. | |
| 03/21/07 | **Document Reproduction** | 0.15 |
| 03/21/07 | **Document Reproduction** | 0.30 |
| 03/21/07 | **Document Reproduction** | 1.20 |
| 03/21/07 | **Document Reproduction** | 0.15 |
| | | 18.15 |
| 03/21/07 | **Telephone - Outside**<br>VENDOR: Teleconferencing Services LLC; INVOICE#: 71487-031607033107; DATE:<br>3/31/2007 -  Conference call w/2  participants originated by C. Panaro on 3/21/07 | |
| | | 105.06 |
| 03/22/07 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 80287; DATE: 4/3/2007 -  local<br>transportation expense for P. Darrow on 03/22/07 | |
| 03/22/07 | **Document Reproduction** | 0.45 |
| 03/22/07 | **Document Reproduction** | 0.30 |
| 03/22/07 | **Document Reproduction** | 0.90 |
| 03/22/07 | **Document Reproduction** | 0.45 |
| 03/22/07 | **Document Reproduction** | 0.60 |
| | | 16.50 |
| 03/23/07 | **Local Transportation**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102070140 DATE: 04-Apr-07 | |
| | | 50.00 |
| 03/23/07 | **Document Preparation - Word Processing**<br>Performed by Rose, Ted S. for Panaro, Christopher | |
| 03/23/07 | **Document Reproduction** | 0.15 |
| 03/27/07 | **Local Transportation** | 21.00 |

Mayer Brown LLP

07008418                                                          Page 123
Stephens Cori Capital Advisers                          Bomchill, Fern C.
Group Metro

<u>Disbursements</u>

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| | VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102070140 DATE: 04-Apr-07 | |
| 03/28/07 | **Document Preparation**<br>Performed by Hoyt, Linda for Darrow, Peter V. | 75.00 |
| 03/28/07 | **Document Reproduction** | 0.30 |
| 03/28/07 | **Document Reproduction** | 3.00 |
| 03/29/07 | **Document Preparation**<br>Performed by Hoyt, Linda for Darrow, Peter V. | 75.00 |
| 03/30/07 | **Document Reproduction** | 0.15 |
| 03/30/07 | **Document Reproduction** | 1.50 |
| 03/30/07 | **Document Reproduction** | 1.20 |
| 03/30/07 | **Document Reproduction** | 1.05 |
| 03/30/07 | **Document Reproduction** | 0.75 |
| 03/30/07 | **Document Reproduction** | 0.15 |
| 03/30/07 | **Document Reproduction** | 0.45 |
| 03/30/07 | **Document Reproduction** | 0.75 |
| 03/30/07 | **Telephone - Outside**<br>VENDOR: Teleconferencing Services LLC; INVOICE#: 71487-031607033107; DATE:<br>3/31/2007 - Conference call w/3 participants originated by C. Panaro on 3/30/07 | 22.50 |
| 04/01/07 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 80579; DATE: 4/10/2007 - local<br>transportation expense for P. Darrow on 04/01/07 | 175.95 |
| 04/02/07 | **Document Preparation**<br>Performed by Hoyt, Linda for Darrow, Peter V. | 25.00 |
| 04/03/07 | **Local Transportation**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102070146 DATE: 24-Apr-07 | 12.00 |
| 04/03/07 | **Document Delivery**<br>VENDOR: Supreme Systems, Inc; INVOICE#: 253699; DATE: 4/7/2007 - Document<br>delivery from 14 Penn Plaza 1800 FL. for P. Darrow on 4/03/07 | 8.75 |
| 04/05/07 | **Local Transportation**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102070146 DATE: 24-Apr-07 | 7.00 |
| 04/05/07 | **Long Distance Telephone**<br>(213) 621-3972 at 1314 ( 13 mins) | 1.17 |
| 04/06/07 | **Document Reproduction** | 0.60 |
| 04/08/07 | **Local Transportation**<br>VENDOR: Preuss, Jascha D. INVOICE#: MBRM000133392070022 DATE: 13-Apr-07 | 15.00 |

Mayer Brown LLP

| | |
|---|---|
| 07008418 | Page 124 |
| Stephens Cori Capital Advisers | Bomchill, Fern C. |
| Group Metro | |

### Disbursements

| Date | Description | Amount |
|---|---|---|
| | Late Night/Weekend work: Taxi cab home from office. | |
| 04/08/07 | **Proofreading**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 100-51470; DATE: 4/11/2007  -  proofreading services of V. Osminina for J. Preuss on 04/08/07 | 65.00 |
| 04/08/07 | **Document Preparation - Word Processing**<br>Performed by Rivieccio, Wendy M. for Preuss, Jascha D. | 150.00 |
| 04/09/07 | **Local Transportation**<br>VENDOR: Preuss, Jascha D. INVOICE#: MBRM000133392070022 DATE: 13-Apr-07<br>Late Night/Weekend work: Taxi cab home from office. | 14.00 |
| 04/09/07 | **Local Transportation**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102070146 DATE: 24-Apr-07 | 7.00 |
| 04/09/07 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 192820; DATE: 4/15/2007  -  business meal expense for A. Dybner on 04/09/07 | 30.73 |
| 04/09/07 | **Document Reproduction** | 48.00 |
| 04/09/07 | **Telephone - Outside**<br>VENDOR: Teleconferencing Services LLC; INVOICE#: 71487-040107041507; DATE: 4/15/2007  -  Account no: 71487-Conference call w/3 participants originated by C. Panaro on 4/09/07 | 9.00 |
| 04/09/07 | **Telephone - Outside**<br>VENDOR: Teleconferencing Services LLC; INVOICE#: 71487-040107041507; DATE: 4/15/2007  -  Account no: 71487-Conference call w/2 participants originated by C. Panaro on 4/09/07 | 3.75 |
| 04/09/07 | **Long Distance Telephone**<br>(312) 782-0600 at 1614 ( 108 mins) | 9.72 |
| 04/10/07 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 192820; DATE: 4/15/2007  -  business meal expense for V. Memela on 04/10/07 | 29.17 |
| 04/10/07 | **Document Reproduction** | 0.45 |
| 04/10/07 | **Document Reproduction** | 0.60 |
| 04/10/07 | **Document Reproduction** | 0.60 |
| 04/10/07 | **Document Reproduction** | 4.80 |
| 04/11/07 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 80851; DATE: 4/17/2007  -  local transportation expense for A. Dybner on 04/11/07 | 88.74 |
| 04/11/07 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 192820; DATE: 4/15/2007  -  business meal expense for A. Dybner on 04/11/07 | 28.78 |

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 125
Bomchill, Fern C.

Disbursements

| Date | Description | Amount |
|------|-------------|-------:|
| 04/11/07 | **Telephone - Outside**<br>VENDOR: Teleconferencing Services LLC; INVOICE#: 71487-040107041507; DATE: 4/15/2007  -  Account no: 71487-Conference call w/4 participants originated by C. Panaro on 4/11/07 | 27.65 |
| 04/12/07 | **Local Transportation**<br>VENDOR: Preuss, Jascha D. INVOICE#: MBRM000133392070027 DATE: 03-May-07  Late-night work: take cab home from office. | 16.30 |
| 04/12/07 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 192820; DATE: 4/15/2007  -  business meal expense for J. Preuss on 04/12/07 | 13.65 |
| 04/12/07 | **Proofreading**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 100-51788; DATE: 4/18/2007  -  proofreading services of V. Mansukhani for M. Creo on 04/12/07 | 32.50 |
| 04/12/07 | **Proofreading**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 100-51794; DATE: 4/18/2007  -  proofreading services of E. Taveras for J. Preuss on 04/12/07 | 162.50 |
| 04/12/07 | **Document Preparation**<br>Performed by Applefield, Jonathan D. for Creo, Mariel | 100.00 |
| 04/12/07 | **Document Preparation**<br>Performed by Marino, Beth Ann for Preuss, Jascha D. | 50.00 |
| 04/12/07 | **Document Preparation - Outside**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 100-51786; DATE: 4/18/2007  -  word processing services of L. Lacy for J. Preuss on 04/12/07 | 75.00 |
| 04/12/07 | **Document Preparation - Word Processing**<br>Performed by Rose, Ted S. for Panaro, Christopher | 37.50 |
| 04/12/07 | **Document Preparation - Word Processing**<br>Performed by Bazar, Gisele F. for Preuss, Jascha D. | 25.00 |
| 04/12/07 | **Document Preparation - Word Processing**<br>Performed by Robinson , David E. for Preuss, Jascha D. | 25.00 |
| 04/13/07 | **Business Meals**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 80851; DATE: 4/17/2007  -  local transportation expense for A. Dybner on 04/13/07 | 88.74 |
| 04/13/07 | **Proofreading**<br>VENDOR: Deltaforce Personnel (Wordsmith Previous; INVOICE#: 45370; DATE: 4/15/2007  -  proofreading services of Z. Arcidiacono for M. Creo on 04/13/07 | 113.75 |
| 04/13/07 | **Proofreading**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 100-51794; DATE: 4/18/2007  -  proofreading services of E. Taveras for M. Creo on 04/13/07 | 16.25 |

Mayer Brown LLP

07008418                                                                   Page 126
Stephens Cori Capital Advisers                                   Bomchill, Fern C.
Group Metro

Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 04/13/07 | **Document Preparation - Outside**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 100-51786; DATE: 4/18/2007 -<br>word processing services of L. Lacy for M. Creo on 04/13/07 | 37.50 |
| 04/13/07 | **Document Preparation - Word Processing**<br>Performed by Greco, Elena for Creo, Mariel | 50.00 |
| 04/13/07 | **Document Preparation - Word Processing**<br>Performed by Solomon, Diane for Creo, Mariel | 50.00 |
| 04/14/07 | **Document Reproduction** | 0.15 |
| 04/15/07 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 81740; DATE: 5/1/2007 - local<br>transportation expense for P. Darrow on 04/15/07 | 61.71 |
| 04/15/07 | **Proofreading**<br>VENDOR: Deltaforce Personnel (Wordsmith Previous; INVOICE#: 45370; DATE:<br>4/15/2007 - proofreading services of Z. Arcidiacono for P. Darrow on 04/15/07 | 48.75 |
| 04/15/07 | **Document Preparation - Word Processing**<br>Performed by Rivieccio, Wendy M. for Darrow, Peter V. | 62.50 |
| 04/16/07 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 81151; DATE: 4/24/2007 - local<br>transportation expense for A. Dybner on 04/16/07 | 88.74 |
| 04/16/07 | **Business Meals**<br>VENDOR: Flik International Corp; INVOICE#: 0420200701; DATE: 4/20/2007 -<br>Catering services for meetings on 4/16/07, 4/17/07 and 4/18/07 per C. Panaro | 1,036.50 |
| 04/16/07 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 194179; DATE:<br>4/22/2007 - business meal expense for A. Dybner on 04/16/07 | 25.81 |
| 04/16/07 | **Proofreading**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 100-51960; DATE: 4/26/2007 -<br>proofreading services of V. Mansukhani for P. Darrow on 04/16/07 | 16.25 |
| 04/16/07 | **Document Preparation - Word Processing**<br>Performed by Bazar, Gisele F. for Preuss, Jascha D. | 175.00 |
| 04/16/07 | **Document Reproduction** | 0.30 |
| 04/16/07 | **Document Reproduction** | 24.45 |
| 04/16/07 | **Document Reproduction** | 0.15 |
| 04/16/07 | **Document Reproduction** | 68.85 |
| 04/16/07 | **Document Reproduction** | 2.70 |
| 04/16/07 | **Document Reproduction** | 10.80 |
| 04/16/07 | **Document Reproduction** | 1.20 |

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 127
Bomchill, Fern C.

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 04/17/07 | **Local Transportation**<br>VENDOR: Panaro, Christopher INVOICE#: MBRM000127372070024 DATE: 18-Apr-07  Late-night work: Taxi cab home from office. | 15.00 |
| 04/17/07 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 81151; DATE: 4/24/2007  -  local transportation expense for P. Darrow on 04/17/07 | 45.90 |
| 04/17/07 | **Business Meals**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102070146 DATE: 24-Apr-07  Dinner with C. Salas and Mauricio from Stephens. | 226.16 |
| 04/17/07 | **Business Meals**<br>VENDOR: Panaro, Christopher INVOICE#: MBRM000127372070024 DATE: 18-Apr-07  Late-Night Work: Meal from Leone Pizzaria. | 12.87 |
| 04/17/07 | **Proofreading**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 100-51960; DATE: 4/26/2007  -  proofreading services of V. Mansukhani for J. Preuss on 04/17/07 | 16.25 |
| 04/17/07 | **Proofreading**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 100-51966; DATE: 4/26/2007  -  proofreading services of E. Taveras for C. Panaro on 04/17/07 | 308.75 |
| 04/17/07 | **Document Preparation**<br>Performed by Ferzola, Deborah A. for Ferzola, Deborah A. | 87.50 |
| 04/17/07 | **Document Preparation - Outside**<br>VENDOR: Diamond Personnel LLC; INVOICE#: 17028; DATE: 4/25/2007  -  word processing services of M. Allsopp for C. Panaro on 04/17/07 | 300.00 |
| 04/17/07 | **Document Preparation - Word Processing**<br>Performed by Robinson , David E. for Hammerstrom, Annegret | 87.50 |
| 04/17/07 | **Document Preparation - Word Processing**<br>Performed by Adewunmi, Comfort for Adewunmi, Comfort | 150.00 |
| 04/17/07 | **Document Preparation - Word Processing**<br>Performed by Gillson, George for Preuss, Jascha D. | 12.50 |
| 04/17/07 | **Document Reproduction** | 1.35 |
| 04/17/07 | **Document Reproduction** | 1.35 |
| 04/18/07 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 81151; DATE: 4/24/2007  -  local transportation expense for J. Preuss on 04/18/07 | 38.25 |
| 04/18/07 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 81740; DATE: 5/1/2007  -  local transportation expense for J. Preuss on 04/18/07 | 38.25 |
| 04/18/07 | **Proofreading** | 211.25 |

Mayer Brown LLP

07008418                                                                          Page 128
Stephens Cori Capital Advisers                                          Bomchill, Fern C.
Group Metro

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| | VENDOR: Peak Staffing Services Inc; INVOICE#: 100-51949; DATE: 4/26/2007 - proofreading services of E. Connors for J. Preuss on 04/18/07 | |
| 04/18/07 | **Document Preparation** <br> Performed by Ferzola, Deborah A. for Ferzola, Deborah A. | 75.00 |
| 04/18/07 | **Document Preparation - Outside** <br> VENDOR: O'Neil Staffing Temporary Serv; INVOICE#: 5945; DATE: 4/26/2007 - word processing services of F. Batiste for J. Preuss on 04/18/07 | 112.50 |
| 04/18/07 | **Document Preparation - Word Processing** <br> Performed by Rose, Ted S. for Panaro, Christopher | 25.00 |
| 04/18/07 | **Document Preparation - Word Processing** <br> Performed by Greco, Elena for Preuss, Jascha D. | 62.50 |
| 04/18/07 | **Document Reproduction** | 134.10 |
| 04/18/07 | **Document Reproduction** | 156.45 |
| 04/18/07 | **Document Reproduction** | 134.10 |
| 04/18/07 | **Document Reproduction** | 175.35 |
| 04/18/07 | **Color Document Reproduction** | 122.00 |
| 04/20/07 | **Document Reproduction** | 6.90 |
| 04/21/07 | **Local Transportation** <br> VENDOR: Vital Transportation, Inc; INVOICE#: 81151; DATE: 4/24/2007 - local transportation expense for J. Preuss on 04/21/07 | 34.68 |
| 04/21/07 | **Local Transportation** <br> VENDOR: Vital Transportation, Inc; INVOICE#: 81740; DATE: 5/1/2007 - local transportation expense for J. Preuss on 04/21/07 | 41.82 |
| 04/21/07 | **Proofreading** <br> VENDOR: Deltaforce Personnel (Wordsmith Previous; INVOICE#: 45445; DATE: 4/22/2007 - proofreading services of Z. Arcidiacono for J. Preuss on 04/21/07 | 113.75 |
| 04/21/07 | **Document Preparation - Word Processing** <br> Performed by Jones, Anita for Preuss, Jascha D. | 150.00 |
| 04/22/07 | **Proofreading** <br> VENDOR: Diamond Personnel LLC; INVOICE#: 17029; DATE: 4/25/2007 - proofreading services of Y. Jeffries-El for J. Preuss on 04/22/07 | 97.50 |
| 04/23/07 | **Local Transportation** <br> VENDOR: Vital Transportation, Inc; INVOICE#: 81740; DATE: 5/1/2007 - local transportation expense for J. Preuss on 04/23/07 | 46.41 |
| 04/23/07 | **Document Preparation - Word Processing** <br> Performed by Lancaster, Joan for Preuss, Jascha D. | 50.00 |
| 04/23/07 | **Document Reproduction** | 134.25 |

Mayer Brown LLP

07008418                                                              Page 129
Stephens Cori Capital Advisers                                  Bomchill, Fern C.
Group Metro

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 04/24/07 | **Travel - Airfare**<br>VENDOR: Preuss, Jascha D. INVOICE#: MBRM000133392070025 DATE: 25-Apr-07<br>Round trip: NYC - Dominican Republic and back. | 594.09 |
| 04/24/07 | **Local Transportation**<br>VENDOR: Panaro, Christopher INVOICE#: MBRM000127372070025 DATE: 26-Apr-07  Late-night work: taxi cab home. | 15.00 |
| 04/24/07 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 81740; DATE: 5/1/2007  -  local transportation expense for J. Preuss on 04/24/07 | 48.96 |
| 04/24/07 | **Business Meals**<br>VENDOR: Preuss, Jascha D. INVOICE#: MBRM000133392070024 DATE: 25-Apr-07<br>Late-night work: supper from Japanese restaurant. | 20.00 |
| 04/24/07 | **Business Meals**<br>VENDOR: Panaro, Christopher INVOICE#: MBRM000127372070025 DATE: 26-Apr-07  Late-night work: Meal from Deli. | 10.00 |
| 04/24/07 | **Proofreading**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 100-52283; DATE: 4/30/2007  -<br>proofreading services of E. Connors for J. Preuss on 04/24/07 | 357.50 |
| 04/24/07 | **Proofreading**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 100-52509; DATE: 5/9/2007  -<br>proofreading services of V. Osminina for J. Preuss on 04/24/07 | 32.50 |
| 04/24/07 | **Proofreading**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 100-52286; DATE: 4/30/2007  -<br>proofreading services of E. Taveras for J. Preuss on 04/24/07 | 81.25 |
| 04/24/07 | **Document Preparation - Outside**<br>VENDOR: Diamond Personnel LLC; INVOICE#: 17066; DATE: 5/4/2007  -  word processing services of M. Allsopp for J. Preuss on 04/24/07 | 12.50 |
| 04/24/07 | **Document Preparation - Outside**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 100-52284; DATE: 4/30/2007  -<br>word processing services of L. Lacy for J. Preuss on 04/24/07 | 212.50 |
| 04/24/07 | **Document Preparation - Outside**<br>VENDOR: O'Neil Staffing Temporary Serv; INVOICE#: 5981; DATE: 5/3/2007  -<br>word processing services of J. Ahearn for J. Preuss on 04/24/07 | 175.00 |
| 04/24/07 | **Document Preparation - Word Processing**<br>Performed by Rivieccio, Wendy M. for Preuss, Jascha D. | 150.00 |
| 04/24/07 | **Document Preparation - Word Processing**<br>Performed by Bazar, Gisele F. for Preuss, Jascha D. | 12.50 |
| 04/24/07 | **Document Reproduction** | 0.15 |

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 130
Bomchill, Fern C.

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 04/24/07 | **Document Reproduction** | 0.45 |
| 04/25/07 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 196501; DATE: 4/29/2007  -  business meal expense for J. Preuss on 04/25/07 | 19.19 |
| 04/25/07 | **Proofreading**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 100-52283; DATE: 4/30/2007  -  proofreading services of E. Connors for J. Preuss on 04/25/07 | 130.00 |
| 04/25/07 | **Document Preparation - Outside**<br>VENDOR: O'Neil Staffing Temporary Serv; INVOICE#: 5981; DATE: 5/3/2007  -  word processing services of J. Ahearn for J. Preuss on 04/25/07 | 212.50 |
| 04/25/07 | **Document Preparation - Outside**<br>VENDOR: Diamond Personnel LLC; INVOICE#: 17066; DATE: 5/4/2007  -  word processing services of M. Allsopp for J. Preuss on 04/25/07 | 100.00 |
| 04/25/07 | **Document Preparation - Word Processing**<br>Performed by Greco, Elena for Preuss, Jascha D. | 50.00 |
| 04/25/07 | **Document Reproduction** | 0.60 |
| 04/25/07 | **Document Reproduction** | 0.30 |
| 04/26/07 | **Travel - Airfare**<br>VENDOR: Preuss, Jascha D. INVOICE#: MBRM000133392070026 DATE: 30-Apr-07 Upgrade to Business Class on incoming flight. Approval attached per Peter Darrow. | 190.00 |
| 04/26/07 | **Travel - Other**<br>VENDOR: Preuss, Jascha D. INVOICE#: MBRM000133392070026 DATE: 30-Apr-07 Dominican Republic Business Trip - GROUP METRO From 26 Apr 2007 To 26 Apr 2007 | 194.03 |
| 04/26/07 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 81740; DATE: 5/1/2007  -  local transportation expense for J. Preuss on 04/26/07 | 107.61 |
| 04/26/07 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 82359; DATE: 5/15/2007  -  local transportation expense for J. Preuss on 04/26/07 | 46.41 |
| 04/26/07 | **Document Reproduction** | 0.90 |
| 04/27/07 | **Travel - Other**<br>VENDOR: Preuss, Jascha D. INVOICE#: MBRM000133392070026 DATE: 30-Apr-07 To enter the Dominican Republic a  tourist card is required, and can be purchased for $10 at consulate or Dominican airports at entry points. Tourist card permits a legal stay of up to 60 days. | 10.00 |
| 04/27/07 | **Telephone - Outside**<br>VENDOR: Preuss, Jascha D. INVOICE#: MBRM000133392070037 DATE: 05-Jun-07 Business-related cell phone calls to client and from client. | 37.25 |

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 131
Bomchill, Fern C.

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 04/29/07 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 82065; DATE: 5/8/2007  -  local transportation expense for J. Preuss on 04/29/07 | 49.98 |
| 04/30/07 | **Business Meals**<br>VENDOR: Currency - Chicago; INVOICE#: 0430200701-R; DATE: 4/30/2007  -  Cost Transfers/Reclass Catering services for meeting on 4/19/07 per C. Panaro | 313.20 |
| 04/30/07 | **Document Reproduction** | 0.60 |
| 04/30/07 | **Document Reproduction** | 0.30 |
| 04/30/07 | **Document Reproduction** | 0.45 |
| 04/30/07 | **Document Reproduction** | 1.50 |
| 05/01/07 | **Local Transportation**<br>VENDOR: Preuss, Jascha D. INVOICE#: MBRM000133392070027 DATE: 03-May-07  Late-night work: take cab home from office. | 17.00 |
| 05/01/07 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 82065; DATE: 5/8/2007  -  local transportation expense for A. Dybner on 05/01/07 | 89.76 |
| 05/01/07 | **Document Preparation - Word Processing**<br>Performed by Lancaster, Joan for Preuss, Jascha D. | 62.50 |
| 05/01/07 | **Document Preparation - Word Processing**<br>Performed by Schmidt, Linda for Preuss, Jascha D. | 150.00 |
| 05/01/07 | **Document Reproduction** | 0.15 |
| 05/02/07 | **Local Transportation**<br>VENDOR: Preuss, Jascha D. INVOICE#: MBRM000133392070028 DATE: 04-May-07  Late-night work: Take cab home from office. | 6.00 |
| 05/02/07 | **Document Preparation - Word Processing**<br>Performed by Lancaster, Joan for Panaro, Christopher | 12.50 |
| 05/02/07 | **Document Preparation - Word Processing**<br>Performed by Rose, Ted S. for Panaro, Christopher | 37.50 |
| 05/02/07 | **Document Preparation - Word Processing**<br>Performed by Bahadur, Raj for Panaro, Christopher | 25.00 |
| 05/02/07 | **Document Reproduction** | 14.85 |
| 05/02/07 | **Document Reproduction** | 0.45 |
| 05/02/07 | **Telephone - Outside**<br>VENDOR: Teleconferencing Services LLC; INVOICE#: 71487-050107051507; DATE: 5/16/2007  -  Conference call w/2 participants originated by C. Panaro on 5/02/07 | 20.65 |
| 05/02/07 | **Long Distance Telephone** | 2.70 |

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 132
Bomchill, Fern C.

## Disbursements

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| | (312) 782-0600 at 1058 ( 30 mins) | |
| 05/03/07 | **Document Reproduction** | 7.80 |
| 05/03/07 | **Document Reproduction** | 1.95 |
| 05/04/07 | **Document Preparation - Word Processing**<br>Performed by Jones, Anita for Darrow, Peter V. | 12.50 |
| 05/04/07 | **Document Reproduction** | 0.30 |
| 05/06/07 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 82359; DATE: 5/15/2007  -  local transportation expense for J. Preuss on 05/06/07 | 39.27 |
| 05/06/07 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 201622; DATE: 5/6/2007  -  business meal expense for J. Preuss on 5/6/07 | 13.70 |
| 05/06/07 | **Parking Expenses**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102070149 DATE: 11-May-07 | 37.00 |
| 05/07/07 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 82395; DATE: 5/22/2007  -  local transportation expense for A. Dybner on 05/07/07 | 90.17 |
| 05/07/07 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 202161; DATE: 5/13/2007  -  Business meal expense for J. Preuss on 5/7/07 | 25.03 |
| 05/07/07 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 202161; DATE: 5/13/2007  -  Business meal expense for P. Darrow on 5/7/07 | 25.02 |
| 05/07/07 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 202161; DATE: 5/13/2007  -  Business meal expense for V. Memela on 5/7/07 | 29.17 |
| 05/07/07 | **Telephone - Outside**<br>VENDOR: Preuss, Jascha D. INVOICE#: MBRM000133392070033 DATE: 21-May-07<br>Client-related calls on Blackberry. | 78.04 |
| 05/08/07 | **Travel - Other**<br>VENDOR: Dybner, Ariel INVOICE#: MBRM000103292070095 DATE: 25-May-07<br>Cab ride to Penn Station. | 7.00 |
| 05/08/07 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 82395; DATE: 5/22/2007  -  local transportation expense for P. Darrow on 05/08/07 | 94.35 |
| 05/08/07 | **Local Transportation**<br>VENDOR: Preuss, Jascha D. INVOICE#: MBRM000133392070029 DATE: 14-May- | 9.00 |

Mayer Brown LLP

07008418                                                                 Page 133
Stephens Cori Capital Advisers                                     Bomchill, Fern C.
Group Metro

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| | 07 Late-night work: take cab home from office. | |
| 05/08/07 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 82359; DATE: 5/15/2007 - local transportation expense for J. Preuss on 05/08/07 | 39.27 |
| 05/08/07 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 202161; DATE: 5/13/2007 - Business meal expense for A. Dybner on 5/8/07 | 14.89 |
| 05/09/07 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 82359; DATE: 5/15/2007 - local transportation expense for P. Darrow on 05/09/07 | 70.38 |
| 05/09/07 | **Proofreading**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 100-52780; DATE: 5/16/2007 - proofreading services of E. Connors for P. Darrow on 05/09/07 | 325.00 |
| 05/09/07 | **Proofreading**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 100-52783; DATE: 5/16/2007 - proofreading services of V. Mansukhani for P. Darrow on 05/09/07 | 81.25 |
| 05/09/07 | **Document Preparation - Word Processing**<br>Performed by Adewunmi, Comfort for Darrow, Peter V. | 325.00 |
| 05/09/07 | **Document Preparation - Word Processing**<br>Performed by Bazar, Gisele F. for Darrow, Peter V. | 125.00 |
| 05/09/07 | **Document Preparation - Word Processing**<br>Performed by McKinnon, Carolyn A. for McKinnon, Carolyn A. | 12.50 |
| 05/09/07 | **Document Reproduction** | 0.30 |
| 05/09/07 | **Document Reproduction** | 0.30 |
| 05/10/07 | **Business Meals**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102070156 DATE: 11-Jun-07 With AJ Medirata to discuss issues | 112.71 |
| 05/10/07 | **Document Reproduction** | 0.45 |
| 05/13/07 | **Local Transportation**<br>VENDOR: Preuss, Jascha D. INVOICE#: MBRM000133392070031 DATE: 14-May-07  Weekend work: Take cab home from office. | 5.00 |
| 05/13/07 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 202161; DATE: 5/13/2007 - Business meal expense for J. Preuss on 5/13/07 | 16.39 |
| 05/13/07 | **Proofreading**<br>VENDOR: Diamond Personnel LLC; INVOICE#: 17134; DATE: 5/16/2007 - proofreading services of Y. Jeffries-El for J. Preuss on 05/13/07 | 97.50 |
| 05/13/07 | **Document Preparation - Word Processing** | 87.50 |

Mayer Brown LLP

07008418                                                                                    Page 134
Stephens Cori Capital Advisers                                          Bomchill, Fern C.
Group Metro

<u>Disbursements</u>

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| | Performed by Bazar, Gisele F. for Preuss, Jascha D. | |
| 05/14/07 | **Local Transportation**<br>VENDOR: Preuss, Jascha D. INVOICE#: MBRM000133392070032 DATE: 18-May-07  Late-night work: Take taxi cab home from office. | 13.40 |
| 05/14/07 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 82395; DATE: 5/22/2007  -  local transportation expense for J. Preuss on 05/14/07 | 39.27 |
| 05/14/07 | **Business Meals**<br>VENDOR: Preuss, Jascha D. INVOICE#: MBRM000133392070032 DATE: 18-May-07  Evening work: meal. | 13.00 |
| 05/14/07 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 205233; DATE: 5/20/2007  -  Business meal expense for V. Memela on 5/14/07 | 29.17 |
| 05/14/07 | **Proofreading**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 100-53263; DATE: 5/31/2007  -  proofreading services of V. Osminina for J. Preuss on 05/14/07 | 113.75 |
| 05/14/07 | **Document Preparation**<br>Performed by Belfatti, Carl for Preuss, Jascha D. | 50.00 |
| 05/14/07 | **Document Preparation - Word Processing**<br>Performed by Rivieccio, Wendy M. for Preuss, Jascha D. | 25.00 |
| 05/14/07 | **Document Preparation - Word Processing**<br>Performed by Bazar, Gisele F. for Preuss, Jascha D. | 12.50 |
| 05/14/07 | **Document Preparation - Word Processing**<br>Performed by Gillson, George for Preuss, Jascha D. | 50.00 |
| 05/14/07 | **Document Preparation - Word Processing**<br>Performed by Adewunmi, Comfort for Preuss, Jascha D. | 175.00 |
| 05/14/07 | **Document Preparation - Word Processing**<br>Performed by Robinson , David E. for Preuss, Jascha D. | 12.50 |
| 05/14/07 | **Document Reproduction** | 44.40 |
| 05/14/07 | **Document Reproduction** | 67.50 |
| 05/14/07 | **Document Reproduction** | 45.00 |
| 05/14/07 | **Document Reproduction** | 0.15 |
| 05/14/07 | **Document Reproduction** | 0.15 |
| 05/14/07 | **Document Reproduction** | 7.65 |
| 05/15/07 | **Local Transportation**<br>VENDOR: Preuss, Jascha D. INVOICE#: MBRM000133392070032 DATE: 18-May-07  Late-night work: Take taxi cab home from office. | 17.40 |

Mayer Brown LLP

07008418                                                          Page 135
Stephens Cori Capital Advisers                          Bomchill, Fern C.
Group Metro

Disbursements

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------|
| 05/15/07 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 205233; DATE: 5/20/2007  -  Business meal expense for V. Memela on 5/15/07 | 29.17 |
| 05/15/07 | **Proofreading**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 100-53028; DATE: 5/23/2007  -  proofreading services of E. Taveras for J. Preuss on 05/15/07 | 195.00 |
| 05/15/07 | **Document Preparation - Outside**<br>VENDOR: Diamond Personnel LLC; INVOICE#: 17165; DATE: 5/24/2007  -  word processing services of M. Allsopp for J. Preuss on 05/15/07 | 237.50 |
| 05/15/07 | **Document Reproduction** | 4.50 |
| 05/15/07 | **Document Reproduction** | 31.80 |
| 05/15/07 | **Document Reproduction** | 2.70 |
| 05/15/07 | **Document Reproduction** | 3.60 |
| 05/15/07 | **Document Reproduction** | 2.10 |
| 05/15/07 | **Long Distance Telephone**<br>(202) 628-6668 at 1326 ( 19 mins) | 1.71 |
| 05/16/07 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 82395; DATE: 5/22/2007  -  local transportation expense for J. Preuss on 05/16/07 | 47.43 |
| 05/16/07 | **Business Meals**<br>VENDOR: Panaro, Christopher INVOICE#: MBRM000127372070028 DATE: 18-May-07  Meal from Hale & Hearty Soup store. | 9.20 |
| 05/16/07 | **Document Preparation - Word Processing**<br>Performed by McKinnon, Carolyn A. for McKinnon, Carolyn A. | 25.00 |
| 05/16/07 | **Document Preparation - Word Processing**<br>Performed by Rose, Ted S. for Preuss, Jascha D. | 12.50 |
| 05/16/07 | **Document Reproduction** | 64.80 |
| 05/16/07 | **Document Reproduction** | 67.05 |
| 05/16/07 | **Document Reproduction** | 0.15 |
| 05/16/07 | **Document Reproduction** | 3.15 |
| 05/16/07 | **Document Reproduction** | 0.75 |
| 05/16/07 | **Telephone - Outside**<br>VENDOR: Teleconferencing Services LLC; INVOICE#: 00877125; DATE: 5/31/2007 - Conference call w/6 participants originated by J. Preuss on 5/16/07 | 36.72 |
| 05/17/07 | **Local Transportation** | 9.00 |

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 136
Bomchill, Fern C.

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
|  | VENDOR: Panaro, Christopher INVOICE#: MBRM000127372070028 DATE: 18-May-07 Late-night work: take taxi cab home from office. |  |
| 05/17/07 | **Business Meals** VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 205233; DATE: 5/20/2007  -  Business meal expense for A. Dybner on 5/17/07 | 20.25 |
| 05/17/07 | **Document Reproduction** | 4.50 |
| 05/17/07 | **Document Reproduction** | 0.30 |
| 05/17/07 | **Long Distance Telephone** (202) 716-1856 at 2022 ( 22 mins) | 1.98 |
| 05/17/07 | **Document Delivery - Office** Documents delivered to Washington, DC by Preuss, Jascha D. | 13.02 |
| 05/18/07 | **Local Transportation** VENDOR: Panaro, Christopher INVOICE#: MBRM000127372070030 DATE: 21-May-07 Late-night work: Taxi cab home from office | 10.00 |
| 05/18/07 | **Business Meals** VENDOR: Panaro, Christopher INVOICE#: MBRM000127372070030 DATE: 21-May-07 Late-night work: Beverage. | 4.00 |
| 05/18/07 | **Business Meals** VENDOR: Panaro, Christopher INVOICE#: MBRM000127372070030 DATE: 21-May-07 Late-night work: Meal from McDonalds. | 7.46 |
| 05/18/07 | **Business Meals** VENDOR: Flik International Corp; INVOICE#: 0518200701; DATE: 5/18/2007  - Catering services for meetings on 5/15/07 and 5/17/07 | 115.63 |
| 05/18/07 | **Document Reproduction** | 3.60 |
| 05/18/07 | **Document Reproduction** | 1.80 |
| 05/18/07 | **Document Reproduction** | 1.80 |
| 05/18/07 | **Document Reproduction** | 51.90 |
| 05/18/07 | **Document Reproduction** | 0.15 |
| 05/18/07 | **Document Reproduction** | 0.15 |
| 05/18/07 | **Document Reproduction** | 0.15 |
| 05/20/07 | **Document Preparation - Word Processing** Performed by Robinson , David E. for Preuss, Jascha D. | 75.00 |
| 05/21/07 | **Local Transportation** VENDOR: Preuss, Jascha D. INVOICE#: MBRM000133392070035 DATE: 22-May-07 Late-night work: take taxi cab home from office. | 13.00 |
| 05/21/07 | **Local Transportation** | 42.84 |

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 137
Bomchill, Fern C.

### Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| | VENDOR: Vital Transportation, Inc; INVOICE#: 82988; DATE: 6/5/2007 - local transportation expense for J. Preuss on 05/21/07 | |
| 05/21/07 | **Proofreading**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 100-53259; DATE: 5/31/2007 - proofreading services of V. Mansukhani for J. Preuss on 05/21/07 | 113.75 |
| 05/21/07 | **Document Preparation**<br>Performed by Trachtenberg, Karen for Preuss, Jascha D. | 75.00 |
| 05/21/07 | **Document Preparation - Word Processing**<br>Performed by Sanchez, Dorothea for Preuss, Jascha D. | 337.50 |
| 05/21/07 | **Document Preparation - Word Processing**<br>Performed by Gillson, George for Preuss, Jascha D. | 100.00 |
| 05/21/07 | **Document Preparation - Word Processing**<br>Performed by Bahadur, Raj for Preuss, Jascha D. | 162.50 |
| 05/21/07 | **Document Reproduction** | 0.60 |
| 05/21/07 | **Document Reproduction** | 0.15 |
| 05/21/07 | **Document Reproduction** | 5.40 |
| 05/21/07 | **Document Reproduction** | 0.60 |
| 05/21/07 | **Document Reproduction** | 0.30 |
| 05/21/07 | **Document Reproduction** | 139.65 |
| 05/22/07 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 82690; DATE: 5/29/2007 - local transportation expense for P. Darrow on 05/22/07 | 43.86 |
| 05/22/07 | **Proofreading**<br>VENDOR: Deltaforce Personnel (Wordsmith Previous; INVOICE#: 45764; DATE: 5/27/2007 - proofreading services of S. Wohl for J. Preuss on 05/22/07 | 325.00 |
| 05/22/07 | **Proofreading**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 100-53267; DATE: 5/31/2007 - proofreading services of E. Taveras for J. Preuss on 05/22/07 | 48.75 |
| 05/22/07 | **Proofreading**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 100-53267; DATE: 5/31/2007 - proofreading services of E. Taveras for P. Darrow on 05/22/07 | 227.50 |
| 05/22/07 | **Document Preparation - Outside**<br>VENDOR: O'Neil Staffing Temporary Serv; INVOICE#: 6131; DATE: 5/31/2007 - word processing services of J. Ahearn for J. Preuss on 05/22/07 | 37.50 |
| 05/22/07 | **Document Preparation - Outside**<br>VENDOR: Diamond Personnel LLC; INVOICE#: 17202; DATE: 5/31/2007 - word processing services of M. Allsopp for J. Preuss on 05/22/07 | 87.50 |

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 138
Bomchill, Fern C.

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 05/22/07 | **Document Preparation - Outside**<br>VENDOR: Diamond Personnel LLC; INVOICE#: 17202; DATE: 5/31/2007 - word processing services of M. Allsopp for P. Darrow on 05/22/07 | 75.00 |
| 05/22/07 | **Document Preparation - Word Processing**<br>Performed by McKinnon, Carolyn A. for McKinnon, Carolyn A. | 100.00 |
| 05/22/07 | **Document Preparation - Word Processing**<br>Performed by Bazar, Gisele F. for Darrow, Peter V. | 200.00 |
| 05/22/07 | **Document Preparation - Word Processing**<br>Performed by Gillson, George for Preuss, Jascha D. | 25.00 |
| 05/22/07 | **Document Preparation - Word Processing**<br>Performed by Jones, Anita for Preuss, Jascha D. | 37.50 |
| 05/22/07 | **Document Preparation - Word Processing**<br>Performed by Greco, Elena for Preuss, Jascha D. | 25.00 |
| 05/22/07 | **Document Preparation - Word Processing**<br>Performed by Greco, Elena for Preuss, Jascha D. | 12.50 |
| 05/22/07 | **Document Preparation - Word Processing**<br>Performed by Solomon, Diane for Darrow, Peter V. | 12.50 |
| 05/22/07 | **Document Reproduction** | 10.20 |
| 05/22/07 | **Long Distance Telephone**<br>(703) 790-3276 at 1117 ( 39 mins) | 3.51 |
| 05/23/07 | **Local Transportation**<br>VENDOR: Dybner, Ariel INVOICE#: MBRM000103292070096 DATE: 24-May-07 Cab from 388 Greenwich to 65 E. 55th Street to the NY office. | 32.00 |
| 05/23/07 | **Document Preparation**<br>Performed by Ferzola, Deborah A. for Ferzola, Deborah A. | 100.00 |
| 05/23/07 | **Document Preparation - Word Processing**<br>Performed by Wellen, Mark S. for Darrow, Peter V. | 12.50 |
| 05/23/07 | **Document Preparation - Word Processing**<br>Performed by Bahadur, Raj for Preuss, Jascha D. | 75.00 |
| 05/23/07 | **Document Reproduction** | 0.15 |
| 05/23/07 | **Document Reproduction** | 70.65 |
| 05/24/07 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 206173; DATE: 5/27/2007 - Business meal expense for A. Dybner on 5/24/07 | 21.37 |
| 05/24/07 | **Document Preparation - Word Processing**<br>Performed by Gillson, George for Dybner, Ariel | 12.50 |
| 05/24/07 | **Document Preparation - Word Processing** | 50.00 |

Mayer Brown LLP

07008418                                                                      Page 139
Stephens Cori Capital Advisers                                    Bomchill, Fern C.
Group Metro

<u>Disbursements</u>

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| | Performed by Greco, Elena for Dybner, Ariel | |
| 05/24/07 | **Document Reproduction** | 17.70 |
| 05/24/07 | **Document Reproduction** | 18.45 |
| 05/24/07 | **Document Reproduction** | 80.40 |
| 05/25/07 | **Document Reproduction** | 43.50 |
| 05/25/07 | **Document Reproduction** | 5.85 |
| 05/25/07 | **Document Reproduction** | 1.95 |
| 05/25/07 | **Facsimile Transmission - Long Distance**<br>Call placed to 12122283273 | 2.20 |
| 05/29/07 | **Local Transportation**<br>VENDOR: Preuss, Jascha D. INVOICE#: MBRM000133392070037 DATE: 05-Jun-07<br>Late-night work: Taxi cab home from office. | 19.00 |
| 05/29/07 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 211060; DATE:<br>6/3/2007  -  business meal expense for J. Preuss on 05/29/07 | 20.33 |
| 05/29/07 | **Proofreading**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 100-53690; DATE: 6/12/2007  -<br>proofreading services of V. Osminina for J. Preuss on 05/29/07 | 32.50 |
| 05/29/07 | **Document Preparation - Outside**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 100-53391; DATE: 6/6/2007  -<br>word processing services of L. Lacy for J. Preuss on 05/29/07 | 87.50 |
| 05/29/07 | **Document Reproduction** | 1.50 |
| 05/29/07 | **Facsimile Transmission - International**<br>Call placed to 011525559990001 | 7.20 |
| 05/30/07 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 82988; DATE: 6/5/2007  -  local<br>transportation expense for A. Dybner on 05/30/07 | 114.75 |
| 05/30/07 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 211060; DATE:<br>6/3/2007  -  business meal expense for A. Dybner on 5/30/07 | 21.37 |
| 05/30/07 | **Document Reproduction** | 1.50 |
| 05/30/07 | **Document Reproduction** | 4.95 |
| 05/30/07 | **Telephone - Outside**<br>VENDOR: Teleconferencing Services LLC; INVOICE#: 71487-051607053107; DATE:<br>5/31/2007  -  Conference call w/7 participants originated by C. Panaro on 5/30/07 | 96.05 |
| 05/30/07 | **Telephone - Outside** | 1.04 |

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 140
Bomchill, Fern C.

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| | VENDOR: Teleconferencing Services LLC; INVOICE#: 00877125; DATE: 5/31/2007 - Conference calls w/1 and 1 participants originated by J. Preuss on 5/30/07 | |
| 05/31/07 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 82988; DATE: 6/5/2007 - local transportation expense for A. Dybner on 05/31/07 | 90.78 |
| 05/31/07 | **Business Meals**<br>VENDOR: Currency - Chicago; INVOICE#: 0531200701-R1; DATE: 5/31/2007 - Cost Transfers/Reclass Business Development-Preuss on 07 May 15 -Lunch with Cristobal Salas or Stephens Inc at IGUANA Restaurant | 45.02 |
| 05/31/07 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 211060; DATE: 6/3/2007 - business meal expense for A. Dybner on 5/31/07 | 19.14 |
| 05/31/07 | **Document Reproduction** | 5.10 |
| 05/31/07 | **Telephone - Outside**<br>VENDOR: Teleconferencing Services LLC; INVOICE#: 71487-051607053107; DATE: 5/31/2007 - Conference call w/5 participants originated by C. Panaro on 5/25/07 | 57.10 |
| 06/01/07 | **Local Transportation**<br>VENDOR: Preuss, Jascha D. INVOICE#: MBRM000133392070037 DATE: 05-Jun-07 Late-night work: Taxi cab home from office. | 20.00 |
| 06/01/07 | **Document Reproduction** | 14.85 |
| 06/03/07 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 83877; DATE: 6/19/2007 - local transportation expense for E. Springer on 06/03/07 per P. Darrow | 87.21 |
| 06/03/07 | **Proofreading**<br>VENDOR: Diamond Personnel LLC; INVOICE#: 17241; DATE: 6/7/2007 - proofreading services of Y. Jeffries-El for J. Preuss on 06/03/07 | 65.00 |
| 06/03/07 | **Document Preparation - Word Processing**<br>Performed by Bazar, Gisele F. for Preuss, Jascha D. | 300.00 |
| 06/04/07 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 83570; DATE: 6/12/2007 - local transportation expense for J. Preuss on 06/04/07 | 42.84 |
| 06/04/07 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 83570; DATE: 6/12/2007 - local transportation expense for A. Dybner on 06/04/07 | 88.74 |
| 06/04/07 | **Business Meals**<br>VENDOR: Flik International Corp; INVOICE#: 0608200701; DATE: 6/8/2007 - Catering services for meetings on 6/04/07, 6/05/07 and 6/06/07 per C. Panaro | 2,746.75 |
| 06/04/07 | **Business Meals**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102070154 DATE: 11-Jun-07 | 135.05 |

Mayer Brown LLP

07008418                                                                          Page 141
Stephens Cori Capital Advisers                                          Bomchill, Fern C.
Group Metro

<u>Disbursements</u>

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| | Dinner with C. Salas of Stephens. | |
| 06/04/07 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 211614; DATE:<br>6/10/2007  -  business meal expense for J. Preuss on 06/04/07 | 30.75 |
| 06/04/07 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 211614; DATE:<br>6/10/2007  -  business meal expense for P. Darrow on 06/04/07 | 30.75 |
| 06/04/07 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 211614; DATE:<br>6/10/2007  -  business meal expense for C. Panaro on 06/04/07 | 30.75 |
| 06/04/07 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 211614; DATE:<br>6/10/2007  -  business meal expense for A. Dybner on 06/04/07 | 89.03 |
| 06/04/07 | **Proofreading**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 100-53687; DATE: 6/12/2007 -<br>proofreading services of E. Connors for C. Panaro on 06/04/07 | 65.00 |
| 06/04/07 | **Proofreading**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 100-53687; DATE: 6/12/2007 -<br>proofreading services of E. Connors for J. Preuss on 06/04/07 | 48.75 |
| 06/04/07 | **Proofreading**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 100-53691; DATE: 6/12/2007 -<br>proofreading services of E. Taveras for C. Panaro on 06/04/07 | 308.75 |
| 06/04/07 | **Proofreading**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 100-54020; DATE: 6/20/2007 -<br>proofreading services of V. Osminina for C. Panaro on 06/04/07 | 16.25 |
| 06/04/07 | **Document Preparation - Outside**<br>VENDOR: Diamond Personnel LLC; INVOICE#: 17281; DATE: 6/14/2007  -  word<br>processing services of M. Allsopp for C. Panaro on 06/04/07 | 112.50 |
| 06/04/07 | **Document Preparation - Outside**<br>VENDOR: Diamond Personnel LLC; INVOICE#: 17281; DATE: 6/14/2007  -  word<br>processing services of M. Allsopp for J. Preuss on 06/04/07 | 12.50 |
| 06/04/07 | **Document Preparation - Outside**<br>VENDOR: O'Neil Staffing Temporary Serv; INVOICE#: 6203; DATE: 6/14/2007 -<br>word processing services of F. Batiste for C. Panaro on 06/04/07 | 425.00 |
| 06/04/07 | **Document Preparation - Word Processing**<br>Performed by Bazar, Gisele F. for Preuss, Jascha D. | 50.00 |
| 06/04/07 | **Document Preparation - Word Processing**<br>Performed by Lancaster, Joan for Preuss, Jascha D. | 12.50 |
| 06/04/07 | **Document Preparation - Word Processing** | 25.00 |

Mayer Brown LLP

07008418                                                                              Page 142
Stephens Cori Capital Advisers                                               Bomchill, Fern C.
Group Metro

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| | Performed by Rose, Ted S. for Panaro, Christopher | |
| 06/04/07 | **Document Preparation - Word Processing**<br>Performed by Robinson , David E. for Robinson , David E. | 25.00 |
| 06/04/07 | **Document Preparation - Word Processing**<br>Performed by Bahadur, Raj for Preuss, Jascha D. | 62.50 |
| 06/04/07 | **Document Reproduction** | 14.85 |
| 06/04/07 | **Document Reproduction** | 210.60 |
| 06/04/07 | **Document Reproduction** | 187.65 |
| 06/04/07 | **Document Reproduction** | 204.30 |
| 06/04/07 | **Document Reproduction** | 1.35 |
| 06/04/07 | **Document Reproduction** | 1.35 |
| 06/04/07 | **Document Reproduction** | 1.35 |
| 06/04/07 | **Document Reproduction** | 1.35 |
| 06/04/07 | **Document Reproduction** | 1.35 |
| 06/04/07 | **Document Reproduction** | 1.05 |
| 06/04/07 | **Telephone - Outside**<br>VENDOR: Teleconferencing Services LLC; INVOICE#: 71487-060107061507; DATE:<br>6/15/2007  -  Conference call w/5  participants originated by P. Darrow on 6/04/07 | 17.55 |
| 06/05/07 | **Local Transportation**<br>VENDOR: Preuss, Jascha D. INVOICE#: MBRM000133392070038 DATE: 06-Jun-07<br>Late-night work: Take cab home from office. (includes gratuity & tolls) | 20.00 |
| 06/05/07 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 83570; DATE: 6/12/2007  -  local<br>transportation expense for A. Dybner on 06/05/07 | 89.76 |
| 06/05/07 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 83877; DATE: 6/19/2007  -  local<br>transportation expense for J. Preuss on 06/05/07 | 39.27 |
| 06/05/07 | **Local Transportation**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102070160 DATE: 05-Jul-07 | 7.00 |
| 06/05/07 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 211614; DATE:<br>6/10/2007  -  business meal expense for A. Dybner on 06/05/07 | 21.36 |
| 06/05/07 | **Proofreading**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 100-53691; DATE: 6/12/2007  -<br>proofreading services of E. Taveras for C. Panaro on 06/05/07 | 438.75 |

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 143
Bomchill, Fern C.

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 06/05/07 | **Document Preparation - Outside**<br>VENDOR: Diamond Personnel LLC; INVOICE#: 17281; DATE: 6/14/2007 - word processing services of M. Allsopp for C. Panaro on 06/05/07 | 275.00 |
| 06/05/07 | **Document Preparation - Outside**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 100-53638; DATE: 6/12/2007 - word processing services of L. Lacy for C. Panaro on 06/05/07 | 100.00 |
| 06/05/07 | **Document Reproduction** | 162.75 |
| 06/05/07 | **Document Reproduction** | 141.75 |
| 06/05/07 | **Document Reproduction** | 207.90 |
| 06/05/07 | **Document Reproduction** | 0.15 |
| 06/05/07 | **Document Reproduction** | 0.15 |
| 06/05/07 | **Document Reproduction** | 0.15 |
| 06/05/07 | **Document Reproduction** | 0.15 |
| 06/05/07 | **Document Reproduction** | 0.15 |
| 06/06/07 | **Proofreading**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 100-53687; DATE: 6/12/2007 - proofreading services of E. Connors for J. Preuss on 06/06/07 | 390.00 |
| 06/06/07 | **Proofreading**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 100-53691; DATE: 6/12/2007 - proofreading services of E. Taveras for A. Dybner on 06/06/07 | 178.75 |
| 06/06/07 | **Document Preparation**<br>Performed by Garcia, Wendy for Dybner, Ariel | 75.00 |
| 06/06/07 | **Document Preparation - Outside**<br>VENDOR: O'Neil Staffing Temporary Serv; INVOICE#: 6203; DATE: 6/14/2007 - word processing services of J. Ahearn for J. Preuss on 06/06/07 | 175.00 |
| 06/06/07 | **Document Preparation - Outside**<br>VENDOR: O'Neil Staffing Temporary Serv; INVOICE#: 6203; DATE: 6/14/2007 - word processing services of F. Batiste for J. Preuss on 06/06/07 | 50.00 |
| 06/06/07 | **Document Preparation - Word Processing**<br>Performed by Lancaster, Joan for Preuss, Jascha D. | 62.50 |
| 06/06/07 | **Document Preparation - Word Processing**<br>Performed by Bazar, Gisele F. for Preuss, Jascha D. | 150.00 |
| 06/06/07 | **Document Preparation - Word Processing**<br>Performed by Bahadur, Raj for Panaro, Christopher | 37.50 |
| 06/06/07 | **Document Preparation - Word Processing**<br>Performed by Solomon, Diane for Dybner, Ariel | 300.00 |

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 144
Bomchill, Fern C.

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 06/06/07 | **Document Preparation - Word Processing**<br>Performed by Rose, Ted S. for Panaro, Christopher | 25.00 |
| 06/06/07 | **Document Reproduction** | 1.35 |
| 06/06/07 | **Document Reproduction** | 1.50 |
| 06/06/07 | **Document Reproduction** | 13.50 |
| 06/06/07 | **Document Reproduction** | 25.50 |
| 06/06/07 | **Document Reproduction** | 0.15 |
| 06/06/07 | **Document Reproduction** | 0.15 |
| 06/07/07 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 83570; DATE: 6/12/2007  -  local transportation expense for J. Pruess on 06/07/07 | 79.05 |
| 06/07/07 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 83570; DATE: 6/12/2007  -  local transportation expense for A. Dybner on 06/07/07 | 89.76 |
| 06/07/07 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 83570; DATE: 6/12/2007  -  local transportation expense for C. Panaro on 06/07/07 | 73.44 |
| 06/07/07 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 83570; DATE: 6/12/2007  -  local transportation expense for C. Panaro on 06/07/07 | 55.59 |
| 06/07/07 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 211614; DATE: 6/10/2007  -  business meal expense for A. Dybner on 06/07/07 | 15.72 |
| 06/07/07 | **Proofreading**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 100-53691; DATE: 6/12/2007  -  proofreading services of E. Taveras for C. Panaro on 06/07/07 | 292.50 |
| 06/07/07 | **Document Preparation**<br>Performed by Garcia, Wendy for Dybner, Ariel | 75.00 |
| 06/07/07 | **Document Reproduction** | 88.65 |
| 06/07/07 | **Document Reproduction** | 142.35 |
| 06/07/07 | **Document Reproduction** | 29.70 |
| 06/07/07 | **Document Reproduction** | 1.35 |
| 06/07/07 | **Document Reproduction** | 34.65 |
| 06/07/07 | **Document Reproduction** | 1.05 |
| 06/07/07 | **Telephone - Outside** | 29.73 |

Mayer Brown LLP

07008418                                                                         Page 145
Stephens Cori Capital Advisers                                       Bomchill, Fern C.
Group Metro

<u>Disbursements</u>

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------|
| | VENDOR: Panaro, Christopher INVOICE#: MBRM000127372070037 DATE: 18-Jun-07  Client-related international cell phone calls. | |
| 06/07/07 | **Facsimile Transmission - Long Distance**<br>Call placed to 12126981182 | 1.10 |
| 06/08/07 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 83570; DATE: 6/12/2007  -  local transportation expense for A. Dybner on 06/08/07 | 90.07 |
| 06/08/07 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 83570; DATE: 6/12/2007  -  local transportation expense for A. Dybner on 06/08/07 | 91.60 |
| 06/08/07 | **Business Meals**<br>VENDOR: Panaro, Christopher INVOICE#: MBRM000127372070033 DATE: 08-Jun-07  Meal from Extreme Blenz store. | 4.00 |
| 06/08/07 | **Document Preparation**<br>Performed by Hoyt, Linda for Darrow, Peter V. | 50.00 |
| 06/08/07 | **Document Reproduction** | 29.40 |
| 06/08/07 | **Document Reproduction** | 1.50 |
| 06/10/07 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 83877; DATE: 6/19/2007  -  local transportation expense for C. Panaro on 06/10/07 | 31.62 |
| 06/10/07 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 211614; DATE: 6/10/2007  -  business meal expense for J. Davis on 06/10/07 | 28.94 |
| 06/10/07 | **Document Preparation**<br>Performed by Davis, Joyce for Panaro, Christopher | 75.00 |
| 06/10/07 | **Document Preparation - Word Processing**<br>Performed by Rivieccio, Wendy M. for Panaro, Christopher | 12.50 |
| 06/10/07 | **Document Reproduction** | 176.85 |
| 06/11/07 | **Local Transportation**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102070160 DATE: 05-Jul-07 | 8.00 |
| 06/11/07 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 83877; DATE: 6/19/2007  -  local transportation expense for P. Darrow on 06/11/07 | 56.61 |
| 06/11/07 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 83570; DATE: 6/12/2007  -  local transportation expense for A. Dybner on 06/11/07 | 90.53 |
| 06/11/07 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 214850; DATE: | 14.62 |

Mayer Brown LLP

07008418                                                             Page 146
Stephens Cori Capital Advisers                          Bomchill, Fern C.
Group Metro

Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| | 6/17/2007  -  business meal expense for A. Dybner on 06/11/07 | |
| 06/11/07 | **Business Meals**<br>VENDOR: Panaro, Christopher INVOICE#: MBRM000127372070034 DATE: 12-Jun-07 Meal from Leone Pizza. | 10.62 |
| 06/11/07 | **Business Meals**<br>VENDOR: Flik International Corp; INVOICE#: 204117799-877; DATE: 6/15/2007 - Catering services for meetings on 6/11/07, 6/12/07, 6/13/07 and 6/14/07 per C. Panaro | 735.85 |
| 06/11/07 | **Proofreading**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 100-54016; DATE: 6/20/2007 - proofreading services of E. Connors for C. Panaro on 06/11/07 | 178.75 |
| 06/11/07 | **Proofreading**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 100-54021; DATE: 6/20/2007 - proofreading services of E. Taveras for C. Panaro on 06/11/07 | 178.75 |
| 06/11/07 | **Document Preparation - Word Processing**<br>Performed by Greco, Elena for Panaro, Christopher | 150.00 |
| 06/11/07 | **Document Reproduction** | 0.90 |
| 06/11/07 | **Document Reproduction** | 3.15 |
| 06/12/07 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 83877; DATE: 6/19/2007  -  local transportation expense for A. Dybner on 06/12/07 | 89.76 |
| 06/12/07 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 84174; DATE: 6/26/2007  -  local transportation expense for P. Darrow on 06/12/07 | 56.10 |
| 06/12/07 | **Proofreading**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 100-54016; DATE: 6/20/2007 - proofreading services of E. Connors for C. Panaro on 06/12/07 | 357.50 |
| 06/12/07 | **Proofreading**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 100-54021; DATE: 6/20/2007 - proofreading services of E. Taveras for C. Panaro on 06/12/07 | 390.00 |
| 06/12/07 | **Document Preparation - Outside**<br>VENDOR: Diamond Personnel LLC; INVOICE#: 17322; DATE: 6/21/2007  -  word processing services of M. Allsopp for C. Panaro on 06/12/07 | 12.50 |
| 06/12/07 | **Document Preparation - Word Processing**<br>Performed by Robinson , David E. for Panaro, Christopher | 325.00 |
| 06/12/07 | **Document Preparation - Word Processing**<br>Performed by Bazar, Gisele F. for Panaro, Christopher | 112.50 |
| 06/12/07 | **Document Preparation - Word Processing** | 37.50 |

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 147
Bomchill, Fern C.

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| | Performed by Lancaster, Joan for Panaro, Christopher | |
| 06/12/07 | **Document Preparation - Word Processing**<br>Performed by Moore, Geraldine for Panaro, Christopher | 37.50 |
| 06/12/07 | **Document Preparation - Word Processing**<br>Performed by Greco, Elena for Panaro, Christopher | 225.00 |
| 06/12/07 | **Document Reproduction** | 120.60 |
| 06/12/07 | **Document Reproduction** | 0.15 |
| 06/12/07 | **Document Reproduction** | 0.15 |
| 06/13/07 | **Local Transportation**<br>VENDOR: Dybner, Ariel INVOICE#: MBRM000103292070098 DATE: 21-Jun-07<br>Cab ride to train station. | 20.00 |
| 06/13/07 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 214850; DATE:<br>6/17/2007  -  business meal expense for C. Panaro on 06/13/07 | 34.51 |
| 06/13/07 | **Document Preparation**<br>Performed by Jefferson, Deshundra L. for Jefferson, Deshundra L. | 450.00 |
| 06/13/07 | **Document Preparation - Word Processing**<br>Performed by Bazar, Gisele F. for Panaro, Christopher | 275.00 |
| 06/13/07 | **Document Preparation - Word Processing**<br>Performed by Lancaster, Joan for Panaro, Christopher | 87.50 |
| 06/13/07 | **Document Preparation - Word Processing**<br>Performed by Gbamokollie, Garnett Y.K. for Panaro, Christopher | 50.00 |
| 06/13/07 | **Document Reproduction** | 29.55 |
| 06/13/07 | **Document Reproduction** | 189.45 |
| 06/13/07 | **Facsimile Transmission - Long Distance**<br>Call placed to 12126981182 | 1.10 |
| 06/14/07 | **Local Transportation**<br>VENDOR: Panaro, Christopher INVOICE#: MBRM000127372070035 DATE: 14-Jun-<br>07  Overnight work: take taxi home from office. | 7.00 |
| 06/14/07 | **Local Transportation**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102070160 DATE: 05-Jul-07 | 15.00 |
| 06/14/07 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 83877; DATE: 6/19/2007  -  local<br>transportation expense for C. Panaro on 06/14/07 | 3.00 |
| 06/14/07 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 214850; DATE:<br>6/17/2007  -  business meal expense for A. Dybner on 06/14/07 | 20.25 |

Mayer Brown LLP

07008418                                                               Page 148
Stephens Cori Capital Advisers                                  Bomchill, Fern C.
Group Metro

<u>Disbursements</u>

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 06/14/07 | **Business Meals** <br> VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 214850; DATE: 6/17/2007  -  business meal expense for C. Panaro on 06/14/07 | 30.75 |
| 06/14/07 | **Business Meals** <br> VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 214850; DATE: 6/17/2007  -  business meal expense for A. Dybner on 06/14/07 | 47.95 |
| 06/14/07 | **Other Disbursements** <br> VENDOR: Panaro, Christopher INVOICE#: MBRM000127372070036 DATE: 15-Jun-07  Purchase of USB Mini-storage drive for client to move files between computer and printer. | 10.83 |
| 06/14/07 | **Other Disbursements** <br> VENDOR: Panaro, Christopher INVOICE#: MBRM000127372070035 DATE: 14-Jun-07  Purchase calculator batteries for client. | 26.46 |
| 06/14/07 | **Document Preparation** <br> Performed by Ferzola, Deborah A. for Ferzola, Deborah A. | 25.00 |
| 06/14/07 | **Document Preparation - Outside** <br> VENDOR: Peak Staffing Services Inc; INVOICE#: 100-54018; DATE: 6/20/2007  -  word processing services of L. Lacy for P. Darrow on 06/14/07 | 75.00 |
| 06/14/07 | **Document Preparation - Word Processing** <br> Performed by Rose, Ted S. for Darrow, Peter V. | 275.00 |
| 06/14/07 | **Document Preparation - Word Processing** <br> Performed by Bazar, Gisele F. for Dybner, Ariel | 275.00 |
| 06/14/07 | **Document Preparation - Word Processing** <br> Performed by Moore, Geraldine for Dybner, Ariel | 150.00 |
| 06/14/07 | **Document Preparation - Word Processing** <br> Performed by Greco, Elena for Greco, Elena | 25.00 |
| 06/14/07 | **Document Preparation - Word Processing** <br> Performed by Greco, Elena for Dybner, Ariel | 375.00 |
| 06/14/07 | **Document Reproduction** | 3.30 |
| 06/15/07 | **Local Transportation** <br> VENDOR: Vital Transportation, Inc; INVOICE#: 83877; DATE: 6/19/2007  -  local transportation expense for C. Panaro on 06/15/07 | 41.82 |
| 06/15/07 | **Local Transportation** <br> VENDOR: Vital Transportation, Inc; INVOICE#: 84174; DATE: 6/26/2007  -  local transportation expense for A. Dybner on 06/15/07 | 89.76 |
| 06/15/07 | **Local Transportation** <br> VENDOR: Vital Transportation, Inc; INVOICE#: 84174; DATE: 6/26/2007  -  local transportation expense for P. Darrow on 06/15/07 | 73.44 |

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 149
Bomchill, Fern C.

## Disbursements

| Date | Description | Amount |
|---|---|---|
| 06/15/07 | **Business Meals**<br>VENDOR: Panaro, Christopher INVOICE#: MBRM000127372070036 DATE: 15-Jun-07  Breakfast for visiting client from Cafeteria. | 2.08 |
| 06/15/07 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 214850; DATE: 6/17/2007  -  business meal expense for A. Dybner on 06/15/07 | 21.62 |
| 06/15/07 | **Business Meals**<br>VENDOR: Flik International Corp; INVOICE#: 0622200701; DATE: 6/22/2007  -  Catering services for meetings on 6/15/07 per C. Panaro | 266.05 |
| 06/15/07 | **Proofreading**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 100-53251; DATE: 5/31/2007  -  proofreading services of E. Connors for J. Preuss on 05/22/07 | 243.75 |
| 06/15/07 | **Document Preparation - Word Processing**<br>Performed by Lancaster, Joan for Darrow, Peter V. | 12.50 |
| 06/15/07 | **Document Preparation - Word Processing**<br>Performed by Rose, Ted S. for Darrow, Peter V. | 412.50 |
| 06/15/07 | **Document Reproduction** | 28.80 |
| 06/15/07 | **Document Reproduction** | 0.60 |
| 06/15/07 | **Document Reproduction** | 82.35 |
| 06/15/07 | **Document Reproduction** | 86.40 |
| 06/15/07 | **Document Reproduction** | 54.90 |
| 06/15/07 | **Document Reproduction** | 57.60 |
| 06/18/07 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 84174; DATE: 6/26/2007  -  local transportation expense for A. Dybner on 06/18/07 | 110.16 |
| 06/18/07 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 84756; DATE: 7/10/2007  -  local transportation expense for P. Darrow on 06/18/07 | 62.73 |
| 06/18/07 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 215537; DATE: 6/24/2007  -  business meal expense for A. Dybner on 06/18/07 | 20.25 |
| 06/18/07 | **Document Preparation - Word Processing**<br>Performed by Wellen, Mark S. for Dybner, Ariel | 12.50 |
| 06/18/07 | **Document Reproduction** | 1.50 |
| 06/18/07 | **Document Reproduction** | 12.00 |
| 06/19/07 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 84174; DATE: 6/26/2007  -  local | 68.85 |

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 150
Bomchill, Fern C.

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| | transportation expense for P. Darrow on 06/19/07 | |
| 06/19/07 | **Document Reproduction** | 1.65 |
| 06/20/07 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 84174; DATE: 6/26/2007 - local transportation expense for P. Darrow on 06/20/07 | 84.66 |
| 06/20/07 | **Document Reproduction** | 1.50 |
| 06/20/07 | **Document Reproduction** | 20.40 |
| 06/20/07 | **Document Reproduction** | 1.50 |
| 06/20/07 | **Document Reproduction** | 29.10 |
| 06/20/07 | **Document Reproduction** | 0.45 |
| 06/21/07 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 84174; DATE: 6/26/2007 - local transportation expense for J. Preuss on 06/21/07 | 39.27 |
| 06/21/07 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 84174; DATE: 6/26/2007 - local transportation expense for P. Darrow on 06/21/07 | 66.30 |
| 06/21/07 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 215537; DATE: 6/24/2007 - business meal expense for J. Preuss on 06/21/07 | 8.80 |
| 06/21/07 | **Document Reproduction** | 143.25 |
| 06/21/07 | **Document Reproduction** | 0.15 |
| 06/22/07 | **Travel - Airfare**<br>VENDOR: Diners Club(C.Hendricks/7958 Chester St INVOICE#: MBRM000995022070009 DATE: 19-Jul-07  Airfare travel expense incurred by A. Dybner on 6/26/2007 for trip to San Juan, Santo Domingo, from NY | 1,688.80 |
| 06/22/07 | **Travel - Airfare**<br>VENDOR: Diners Club(C.Hendricks/7958 Chester St INVOICE#: MBRM000995022070010 DATE: 23-Jul-07  Agent Fee incurred by A. Dybner on 6/26/2007 | 47.25 |
| 06/22/07 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 84756; DATE: 7/10/2007 - local transportation expense for P. Darrow on 06/22/07 (pkg) | 35.50 |
| 06/22/07 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 84174; DATE: 6/26/2007 - local transportation expense for E. Springer on 06/22/07 per P. Darrow | 52.02 |
| 06/22/07 | **Document Reproduction** | 0.15 |
| 06/22/07 | **Document Reproduction** | 0.15 |