Mayer Brown LLP

07008418                                                                      Page 201
Stephens Cori Capital Advisers                                        Bomchill, Fern C.
Group Metro

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| | (809) 735-2211 at 1811 ( 21 mins) | |
| 02/05/08 | **Long Distance Telephone**<br>(809) 532-5408 at 1956 ( 26 mins) | 6.50 |
| 02/05/08 | **Long Distance Telephone**<br>(809) 381-4012 at 2248 ( 17 mins) | 4.25 |
| 02/05/08 | **Long Distance Telephone**<br>(202) 729-2351 at 1732 ( 28 mins) | 2.52 |
| 02/06/08 | **Local Transportation**<br>VENDOR: Preuss, Jascha D. INVOICE#: MBRM000133392080085 DATE: 07-Feb-08  Late work cabfare. | 14.64 |
| 02/06/08 | **Business Meals**<br>VENDOR: Panaro, Christopher INVOICE#: MBRM000127372080081 DATE: 08-Feb-08  Meal from Extreme Blenz. | 4.00 |
| 02/06/08 | **Business Meals**<br>VENDOR: Montt Muller, Catalina INVOICE#: MBRM000140552080013 DATE: 08-Feb-08  Dinner | 42.67 |
| 02/06/08 | **Business Meals**<br>VENDOR: Preuss, Jascha D. INVOICE#: MBRM000133392080085 DATE: 07-Feb-08  Late work meal. | 11.00 |
| 02/06/08 | **Business Meals**<br>VENDOR: Preuss, Jascha D. INVOICE#: MBRM000133392080085 DATE: 07-Feb-08  Late work meal. | 30.00 |
| 02/06/08 | **Proofreading**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 550-61782; DATE: 2/12/2008  - proofreading services of V. Mansukhani for J. Preuss on 02/06/08 | 32.50 |
| 02/06/08 | **Document Preparation**<br>Performed by Walker, Alicia for Reisen, Natlee | 150.00 |
| 02/06/08 | **Document Preparation - Word Processing**<br>Performed by Robinson , David E. for Preuss, Jascha D. | 93.75 |
| 02/06/08 | **Document Preparation - Word Processing**<br>Performed by Rose, Ted S. for Preuss, Jascha D. | 18.75 |
| 02/06/08 | **Document Preparation - Word Processing**<br>Performed by Schmidt, Linda for Preuss, Jascha D. | 187.50 |
| 02/06/08 | **Document Reproduction** | 1.20 |
| 02/06/08 | **Document Reproduction** | 5.85 |
| 02/06/08 | **Document Reproduction** | 1.20 |
| 02/06/08 | **Document Reproduction** | 1.20 |

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 202
Bomchill, Fern C.

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 02/06/08 | **Document Reproduction** | 0.60 |
| 02/06/08 | **Document Reproduction** | 1.20 |
| 02/07/08 | **Local Transportation**<br>VENDOR: Preuss, Jascha D. INVOICE#: MBRM000133392080087 DATE: 14-Feb-08<br>Late work meal | 14.64 |
| 02/07/08 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 304316; DATE: 2/10/2008  -  business meal expense for N. Reisen on 02/07/08 | 30.70 |
| 02/07/08 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 304316; DATE: 2/10/2008  -  business meal expense for J. Preuss on 02/07/08 | 28.01 |
| 02/07/08 | **Business Meals**<br>VENDOR: Panaro, Christopher INVOICE#: MBRM000127372080081 DATE: 08-Feb-08  Meal from Extreme Blendz. | 7.00 |
| 02/07/08 | **Business Meals**<br>VENDOR: Panaro, Christopher INVOICE#: MBRM000127372080081 DATE: 08-Feb-08  Pretzel & Chips. (meal) | 13.50 |
| 02/07/08 | **Proofreading**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 550-61780; DATE: 2/12/2008  -  proofreading services of E. Connors for J. Preuss on 02/07/08 | 130.00 |
| 02/07/08 | **Document Preparation**<br>Performed by Walker, Alicia for Reisen, Natlee | 112.50 |
| 02/07/08 | **Document Preparation - Word Processing**<br>Performed by Robinson , David E. for Preuss, Jascha D. | 187.50 |
| 02/07/08 | **Document Reproduction** | 0.30 |
| 02/07/08 | **Document Reproduction** | 1.50 |
| 02/07/08 | **Document Reproduction** | 1.50 |
| 02/07/08 | **Long Distance Telephone**<br>(809) 851-8488 at 1940 ( 42 mins) | 10.50 |
| 02/07/08 | **Long Distance Telephone**<br>(809) 567-3054 at 2021 ( 10 mins) | 2.50 |
| 02/08/08 | **Local Transportation**<br>VENDOR: Preuss, Jascha D. INVOICE#: MBRM000133392080087 DATE: 14-Feb-08<br>Late work cabfare. | 15.00 |
| 02/08/08 | **Local Transportation**<br>VENDOR: Preuss, Jascha D. INVOICE#: MBRM000133392080087 DATE: 14-Feb- | 15.12 |

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 203
Bomchill, Fern C.

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| | 08<br>Cabfare to meeting. | |
| 02/08/08 | **Local Transportation**<br>VENDOR: Preuss, Jascha D. INVOICE#: MBRM000133392080087 DATE: 14–Feb-08<br>Late work cabfare | 20.00 |
| 02/08/08 | **Local Transportation**<br>VENDOR: Panaro, Christopher INVOICE#: MBRM000127372080082 DATE: 15–Feb-08  Taxi fare; includes gratuity; late-night work. | 12.00 |
| 02/08/08 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 94460; DATE: 2/12/2008  -  local transportation expense for J. Preuss on 02/08/08 (pkg) | 37.74 |
| 02/08/08 | **Business Meals**<br>VENDOR: Panaro, Christopher INVOICE#: MBRM000127372080082 DATE: 15–Feb-08  McDonalds Dinner; late-night work. | 13.63 |
| 02/08/08 | **Business Meals**<br>VENDOR: Preuss, Jascha D. INVOICE#: MBRM000133392080087 DATE: 14–Feb-08<br>Late work meal. | 12.00 |
| 02/08/08 | **Document Reproduction** | 0.30 |
| 02/08/08 | **Telephone - Outside**<br>VENDOR: Panaro, Christopher INVOICE#: MBRM000127372080087 DATE: 20–Mar-08  Conduct business calls from Santo Domingo. | 5.92 |
| 02/08/08 | **Travel Expenses**<br>VENDOR: Dial-A-Cab INVOICE#: 540867-1 DATE: 15-Feb-08  From 11 PILGRIM ST EC4 to HARTSWOOD ROAD W12 for PETER DARROW - TBA/NY on 08 Feb 2008 at 19:17 | 97.25 |
| 02/08/08 | **Travel Expenses**<br>VENDOR: Dial-A-Cab INVOICE#: 540867-1 DATE: 15-Feb-08  From 1 HARTSWOOD ROAD W12 to WILTON PL SW1X for PETER DARROW on 08 Feb 2008 at 22:24 | 166.51 |
| 02/09/08 | **Local Transportation**<br>VENDOR: Panaro, Christopher INVOICE#: MBRM000127372080082 DATE: 15–Feb-08  Taxi fare; includes gratuity; late-night work. | 17.00 |
| 02/09/08 | **Local Transportation**<br>VENDOR: Preuss, Jascha D. INVOICE#: MBRM000133392080087 DATE: 14–Feb-08<br>Cabfare from office. | 15.00 |
| 02/09/08 | **Business Meals**<br>VENDOR: Panaro, Christopher INVOICE#: MBRM000127372080082 DATE: 15–Feb- | 7.00 |

Mayer Brown LLP

07008418                                                          Page 204
Stephens Cori Capital Advisers                            Bomchill, Fern C.
Group Metro

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| | 08  Dinner from Extreme Blenz. | |
| 02/09/08 | **Business Meals**<br>VENDOR: Panaro, Christopher INVOICE#: MBRM000127372080082 DATE: 15-Feb-08  Meal from the Flame Diner. | 27.50 |
| 02/09/08 | **Proofreading**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 550-61785; DATE: 2/12/2008 - proofreading services of N. Sonnad for J. Preuss on 02/09/08 | 48.75 |
| 02/09/08 | **Document Preparation - Word Processing**<br>Performed by Jones, Anita for Panaro, Christopher | 93.75 |
| 02/09/08 | **Long Distance Telephone**<br>(809) 310-9820 at 2010 ( 25 mins) | 6.25 |
| 02/10/08 | **Business Meals**<br>VENDOR: Preuss, Jascha D. INVOICE#: MBRM000133392080087 DATE: 14-Feb-08<br>Late work meal | 11.05 |
| 02/10/08 | **Document Preparation - Outside**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 550-61781; DATE: 2/12/2008 - word processing services of L. Lacy for J. Preuss on 02/10/08 | 12.50 |
| 02/10/08 | **Document Preparation - Word Processing**<br>Performed by Sanchez, Dorothea for Preuss, Jascha D. | 37.50 |
| 02/10/08 | **Document Reproduction** | 0.15 |
| 02/10/08 | **Long Distance Telephone**<br>(809) 532-5408 at 2038 ( 15 mins) | 3.75 |
| 02/11/08 | **Local Transportation**<br>VENDOR: Reisen, Natlee INVOICE#: MBRM000141432080027 DATE: 12-Feb-08<br>Miscellaneous cabfare from Feb. 5th - 11th. | 110.00 |
| 02/11/08 | **Local Transportation**<br>VENDOR: Preuss, Jascha D. INVOICE#: MBRM000133392080087 DATE: 14-Feb-08<br>Late work cabfare | 15.12 |
| 02/11/08 | **Local Transportation**<br>VENDOR: Panaro, Christopher INVOICE#: MBRM000127372080082 DATE: 15-Feb-08  Taxi fare; includes gratuity; late-night work. | 20.02 |
| 02/11/08 | **Local Transportation**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102080227 DATE: 29-Feb-08 | 14.00 |
| 02/11/08 | **Business Meals**<br>VENDOR: Panaro, Christopher INVOICE#: MBRM000127372080082 DATE: 15-Feb-08  Meal from Whole Foods. | 15.91 |

Mayer Brown LLP

07008418                                                          Page 205
Stephens Cori Capital Advisers                              Bomchill, Fern C.
Group Metro

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 02/11/08 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 305011; DATE: 2/17/2008 - business meal expense for L. Hoyt on 02/11/08 | 25.89 |
| 02/11/08 | **Business Meals**<br>VENDOR: Reisen, Natlee INVOICE#: MBRM000141432080027 DATE: 12-Feb-08<br>Meals on Feb. 6th & 11th. | 60.00 |
| 02/11/08 | **Document Preparation**<br>Performed by Hoyt, Linda for Darrow, Peter V. | 150.00 |
| 02/11/08 | **Document Preparation**<br>Performed by Walker, Alicia for Reisen, Natlee | 150.00 |
| 02/11/08 | **Document Reproduction** | 1.05 |
| 02/11/08 | **Long Distance Telephone**<br>(809) 501-9475 at 1220 ( 17 mins) | 4.25 |
| 02/12/08 | **Local Transportation**<br>VENDOR: Preuss, Jascha D. INVOICE#: MBRM000133392080087 DATE: 14-Feb-08<br>Cabfare to Meeting | 8.00 |
| 02/12/08 | **Local Transportation**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102080227 DATE: 29-Feb-08 | 15.00 |
| 02/12/08 | **Document Preparation**<br>Performed by Walker, Alicia for Reisen, Natlee | 150.00 |
| 02/12/08 | **Document Preparation**<br>Performed by Chen, Marianna P. for Panaro, Christopher | 18.75 |
| 02/12/08 | **Document Reproduction** | 0.60 |
| 02/12/08 | **Document Reproduction** | 0.75 |
| 02/12/08 | **Long Distance Telephone**<br>(809) 689-9000 at 1135 ( 14 mins) | 3.50 |
| 02/13/08 | **Local Transportation**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102080227 DATE: 29-Feb-08 | 10.00 |
| 02/13/08 | **Local Transportation**<br>VENDOR: Preuss, Jascha D. INVOICE#: MBRM000133392080088 DATE: 11-Mar-08  Late work cabfare. | 15.00 |
| 02/13/08 | **Document Preparation**<br>Performed by Walker, Alicia for Reisen, Natlee | 112.50 |
| 02/13/08 | **Document Reproduction** | 4.20 |
| 02/13/08 | **Document Reproduction** | 1.20 |
| 02/13/08 | **Document Reproduction** | 3.00 |

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 206
Bomchill, Fern C.

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 02/13/08 | **Document Reproduction** | 3.00 |
| 02/13/08 | **Telephone - Outside**<br>VENDOR: Teleconferencing Services LLC; INVOICE#: 01273895; DATE: 2/29/2008 - Conference call originated by J. Preuss | 0.32 |
| 02/14/08 | **Local Transportation**<br>VENDOR: Panaro, Christopher INVOICE#: MBRM000127372080082 DATE: 15-Feb-08 Taxi fare; includes gratuity; late-night work. | 14.16 |
| 02/14/08 | **Local Transportation**<br>VENDOR: Reisen, Natlee INVOICE#: MBRM000141432080028 DATE: 21-Feb-08 Cab expense from Feb 12 - 14. | 64.00 |
| 02/14/08 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 94752; DATE: 2/19/2008 - local transportation expense for E. Springer on 02/14/08 | 62.73 |
| 02/14/08 | **Local Transportation**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102080227 DATE: 29-Feb-08 | 31.00 |
| 02/14/08 | **Business Meals**<br>VENDOR: Reisen, Natlee INVOICE#: MBRM000141432080028 DATE: 21-Feb-08 Meal expense from Feb 12 - 14. | 90.00 |
| 02/14/08 | **Business Meals**<br>VENDOR: Panaro, Christopher INVOICE#: MBRM000127372080082 DATE: 15-Feb-08 Meal from Extreme Blenz. | 6.00 |
| 02/14/08 | **Proofreading**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 550-62016; DATE: 2/21/2008 - proofreading services of E. Connors for C. Panaro on 02/14/08 | 65.00 |
| 02/14/08 | **Document Preparation**<br>Performed by Walker, Alicia for Reisen, Natlee | 75.00 |
| 02/14/08 | **Document Preparation - Outside**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 550-62017; DATE: 2/21/2008 - word processing services of L. Lacy for C. Panaro on 02/14/08 | 25.00 |
| 02/14/08 | **Document Preparation - Outside**<br>VENDOR: Legal Placements Inc; INVOICE#: 022108-15; DATE: 2/21/2008 - word processing services of B. Lim for C. Panaro on 02/14/08 | 75.00 |
| 02/14/08 | **Document Preparation - Word Processing**<br>Performed by Rose, Ted S. for Preuss, Jascha D. | 18.75 |
| 02/14/08 | **Document Preparation - Word Processing**<br>Performed by Solomon, Diane for Panaro, Christopher | 18.75 |
| 02/14/08 | **Document Reproduction** | 0.15 |
| 02/14/08 | **Long Distance Telephone** | 2.25 |

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 207
Bomchill, Fern C.

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| | 0114232368137 at 1102 ( 9 mins) | |
| 02/15/08 | **Proofreading** VENDOR: Peak Staffing Services Inc; INVOICE#: 550-61783; DATE: 2/12/2008 - proofreading services of V. Osminina for J. Preuss on 02/04/08 | 16.25 |
| 02/15/08 | **Document Reproduction** | 0.60 |
| 02/15/08 | **Document Reproduction** | 0.30 |
| 02/15/08 | **Document Reproduction** | 2.70 |
| 02/18/08 | **Document Reproduction** | 8.10 |
| 02/19/08 | **Document Preparation** Performed by Hoyt, Linda for Darrow, Peter V. | 75.00 |
| 02/20/08 | **Document Reproduction** | 0.30 |
| 02/21/08 | **Local Transportation** VENDOR: Vital Transportation, Inc; INVOICE#: 95069; DATE: 2/26/2008 - local transportation expense for E. Springer on 02/21/08 per P. Darrow | 62.73 |
| 02/21/08 | **Document Reproduction** | 0.30 |
| 02/21/08 | **Document Reproduction** | 0.45 |
| 02/21/08 | **Document Reproduction** | 0.30 |
| 02/22/08 | **Local Transportation** VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102080229 DATE: 29-Feb-08 | 13.00 |
| 02/24/08 | **Parking Expenses** VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102080229 DATE: 29-Feb-08 | 20.00 |
| 02/25/08 | **Document Preparation** Performed by Walker, Alicia for Reisen, Natlee | 112.50 |
| 02/26/08 | **Local Transportation** VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102080229 DATE: 29-Feb-08 | 13.00 |
| 02/26/08 | **Document Reproduction** | 26.25 |
| 02/26/08 | **Document Reproduction** | 225.00 |
| 02/26/08 | **Document Reproduction** | 75.00 |
| 02/27/08 | **Local Transportation** VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102080229 DATE: 29-Feb-08 | 12.00 |
| 02/28/08 | **Document Reproduction** | 0.75 |
| 02/28/08 | **Document Reproduction** | 0.45 |
| 02/29/08 | **Document Reproduction** | 0.15 |
| 02/29/08 | **Document Reproduction** | 0.30 |

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 208
Bomchill, Fern C.

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 02/29/08 | **Document Reproduction** | 0.30 |
| 02/29/08 | **Long Distance Telephone**<br>(312) 782-0600 at 1733 ( 28 mins) | 2.52 |
| 03/03/08 | **Local Transportation**<br>VENDOR: Panaro, Christopher INVOICE#: MBRM000127372080088 DATE: 20-Mar-08  Taxi Fare; gratuity included. | 10.00 |
| 03/03/08 | **Document Reproduction** | 5.85 |
| 03/05/08 | **Document Reproduction** | 0.15 |
| 03/05/08 | **Document Reproduction** | 0.60 |
| 03/07/08 | **Local Transportation**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102080234 DATE: 14-Mar-08 | 14.00 |
| 03/07/08 | **Document Reproduction** | 0.15 |
| 03/08/08 | **Telephone - Outside**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102080248 DATE: 28-Apr-08<br>roaming charges while at clients for meetings. | 188.68 |
| 03/10/08 | **Document Reproduction** | 1.50 |
| 03/10/08 | **Document Reproduction** | 0.30 |
| 03/11/08 | **Local Transportation**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102080234 DATE: 14-Mar-08 | 13.00 |
| 03/12/08 | **Document Preparation - Word Processing**<br>Performed by Bahadur, Raj for Preuss, Jascha D. | 187.50 |
| 03/12/08 | **Document Reproduction** | 0.15 |
| 03/12/08 | **Long Distance Telephone**<br>(312) 782-0600 at 1023 ( 16 mins) | 1.44 |
| 03/13/08 | **Local Transportation**<br>VENDOR: Panaro, Christopher INVOICE#: MBRM000127372080088 DATE: 20-Mar-08  Taxi Fare; gratuity included. | 13.00 |
| 03/13/08 | **Document Reproduction** | 0.30 |
| 03/14/08 | **Document Preparation**<br>Performed by Hoyt, Linda for Darrow, Peter V. | 75.00 |
| 03/14/08 | **Document Reproduction** | 3.00 |
| 03/14/08 | **Document Reproduction** | 3.30 |
| 03/17/08 | **Document Reproduction** | 0.30 |
| 03/17/08 | **Document Reproduction** | 0.45 |

Mayer Brown LLP

07008418                                                        Page 209
Stephens Cori Capital Advisers                          Bomchill, Fern C.
Group Metro

<u>Disbursements</u>

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 03/18/08 | **Document Reproduction** | 6.30 |
| 03/18/08 | **Telephone - Outside**<br>VENDOR: Preuss, Jascha D. INVOICE#: MBRM000133392080089 DATE: 18-Mar-08<br>Calls to client | 8.28 |
| 03/20/08 | **Document Reproduction** | 0.15 |
| 03/21/08 | **Outside Courier**<br>VENDOR: United Parcel Service (Various); INVOICE#: 0072093W138; DATE:<br>3/29/2008  -  Document delivery to Santo Domingo, DO from P. Darrow | 34.96 |
| 03/21/08 | **Document Reproduction** | 0.45 |
| 03/21/08 | **Document Reproduction** | 4.50 |
| 03/27/08 | **Document Reproduction** | 0.60 |
| 03/28/08 | **Document Preparation**<br>Performed by Hoyt, Linda for Darrow, Peter V. | 75.00 |
| 03/31/08 | **Document Preparation**<br>Performed by Hoyt, Linda for Hoyt, Linda | 150.00 |
| 04/01/08 | **Document Preparation**<br>Performed by Hoyt, Linda for Hoyt, Linda | 75.00 |
| 04/02/08 | **Document Reproduction** | 0.15 |
| 04/03/08 | **Document Reproduction** | 2.85 |
| 04/04/08 | **Document Preparation**<br>Performed by Hoyt, Linda for Hoyt, Linda | 75.00 |
| 04/04/08 | **Document Reproduction** | 1.05 |
| 04/08/08 | **Telephone - Outside**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102080247 DATE: 28-Apr-08<br>Roaming charges while on vacation. | 537.42 |
| 04/09/08 | **Document Reproduction** | 0.15 |
| 04/11/08 | **Document Preparation**<br>Performed by Hoyt, Linda for Hoyt, Linda | 75.00 |
| 04/11/08 | **Document Reproduction** | 0.15 |
| 04/11/08 | **Document Reproduction** | 120.00 |
| 04/11/08 | **Document Reproduction** | 0.60 |
| 04/11/08 | **Document Reproduction** | 0.60 |
| 04/11/08 | **Document Reproduction** | 0.60 |

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 210
Bomchill, Fern C.

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 04/16/08 | **Document Reproduction** | 0.30 |
| 04/18/08 | **Document Reproduction** | 3.90 |
| 04/21/08 | **Document Preparation**<br>Performed by Hoyt, Linda for Hoyt, Linda | 75.00 |
| 04/21/08 | **Document Reproduction** | 0.30 |
| 04/21/08 | **Document Reproduction** | 0.15 |
| 04/22/08 | **Document Reproduction** | 12.00 |
| 04/22/08 | **Document Reproduction** | 5.55 |
| 04/23/08 | **Local Transportation**<br>VENDOR: Preuss, Jascha D. INVOICE#: MBRM000133392080093 DATE: 05-May-08  Late work cabfare. | 16.60 |
| 04/23/08 | **Document Reproduction** | 0.15 |
| 04/23/08 | **Document Reproduction** | 0.15 |
| 04/23/08 | **Document Reproduction** | 0.30 |
| 04/24/08 | **Document Reproduction** | 0.45 |
| 04/24/08 | **Document Reproduction** | 18.00 |
| 04/24/08 | **Document Reproduction** | 0.60 |
| 04/24/08 | **Document Reproduction** | 0.30 |
| 04/24/08 | **Document Reproduction** | 0.15 |
| 04/25/08 | **Document Reproduction** | 0.30 |
| 04/28/08 | **Travel - Airfare**<br>VENDOR: Diners Club(C.Hendricks/7958 Chester St INVOICE#: MBRM000995012080077 DATE: 24-Jun-08  Agent fee incurred by DARROW/PETER V | 47.25 |
| 04/28/08 | **Local Transportation**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102080254 DATE: 07-May-08 | 9.80 |
| 04/29/08 | **Travel - Airfare**<br>VENDOR: Diners Club(C.Hendricks/7958 Chester St INVOICE#: MBRM000995012080077 DATE: 24-Jun-08   Air Travel Expense incurred by DARROW/PETER V on 5/2/2008 for trip to New York/Santo Domingo/New York | 900.40 |
| 04/29/08 | **Document Reproduction** | 2.10 |
| 04/29/08 | **Document Reproduction** | 13.35 |
| 04/30/08 | **Local Transportation**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102080254 DATE: 07-May-08 | 11.00 |

Mayer Brown LLP

07008418                                                                    Page 211
Stephens Cori Capital Advisers                                       Bomchill, Fern C.
Group Metro

Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 05/01/08 | **Local Transportation**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102080254 DATE: 07-May-08 | 18.20 |
| 05/02/08 | **Travel - Other**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 98867; DATE: 5/20/2008 - local transportation expense for P. Darrow | 89.76 |
| 05/03/08 | **Travel - Other**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 98227; DATE: 5/6/2008 - local transportation expense for P. Darrow | 108.63 |
| 05/14/08 | **Document Preparation**<br>Performed by Hoyt, Linda for Hoyt, Linda | 37.50 |
| 05/16/08 | **Document Preparation**<br>Performed by Hoyt, Linda for Hoyt, Linda | 150.00 |
| 05/19/08 | **Document Preparation**<br>Performed by Hoyt, Linda for Hoyt, Linda | 18.75 |
| 05/19/08 | **Long Distance Telephone**<br>(312) 782-0600 at 1200 ( 57 mins) | 5.13 |
| 05/19/08 | **Long Distance Telephone**<br>(312) 782-0600 at 1702 ( 42 mins) | 3.78 |
| 05/21/08 | **Document Reproduction** | 0.60 |
| 05/28/08 | **Document Reproduction** | 1.05 |
| 05/28/08 | **Document Reproduction** | 1.05 |
| 06/04/08 | **Document Reproduction** | 0.45 |
| 06/04/08 | **Document Reproduction** | 0.60 |
| 06/04/08 | **Document Reproduction** | 0.60 |
| 06/04/08 | **Document Reproduction** | 0.30 |
| 06/06/08 | **Long Distance Telephone**<br>(312) 782-0600 at 1608 ( 131 mins) | 11.79 |
| 06/10/08 | **Document Reproduction** | 0.15 |
| 06/12/08 | **Document Preparation**<br>Performed by Hoyt, Linda for Hoyt, Linda | 75.00 |
| 06/20/08 | **Long Distance Telephone**<br>(312) 782-0600 at 1045 ( 42 mins) | 3.78 |
| 06/22/08 | **Document Reproduction** | 0.30 |
| 06/22/08 | **Document Reproduction** | 1.20 |
| 07/16/08 | **Document Reproduction** | 7.20 |

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 212<br>Bomchill, Fern C.

### Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 07/22/08 | **Document Reproduction** | 0.30 |
| 07/24/08 | **Long Distance Telephone**<br>(312) 782-0600 at 1208 ( 26 mins) | 2.34 |
| 07/31/08 | **Local Transportation**<br>VENDOR: Currency - Chicago; INVOICE#: 0731200801-R; DATE: 7/31/2008 - Cost Transfers/Reclass local transportation expense for P. Darrow on 11/18/07 from LAG to E 95th St | 104.55 |
| 07/31/08 | **Local Transportation**<br>VENDOR: Currency - Chicago; INVOICE#: 0731200801-R; DATE: 7/31/2008 - Cost Transfers/Reclass local transportation expense for P. Darrow on 11/20/07 from LAG to Madison Ave | 80.07 |
| 08/21/08 | **Document Reproduction** | 79.20 |
| 08/21/08 | **Document Reproduction** | 0.60 |
| 08/25/08 | **Local Transportation**<br>VENDOR: Reisen, Natlee INVOICE#: MBRM000141432080047 DATE: 05-Sep-08<br>Additional taxi | 12.00 |
| 08/25/08 | **Local Transportation**<br>VENDOR: Reisen, Natlee INVOICE#: MBRM000141432080047 DATE: 05-Sep-08 | 13.00 |
| 08/25/08 | **Telephone - Outside**<br>VENDOR: Teleconferencing Services LLC; INVOICE#: 71487-081608083108; DATE: 9/2/2008 - Conference call originated by P. Darrow | 37.00 |
| 08/27/08 | **Document Preparation - Word Processing**<br>Performed by Greco, Elena for Rosiecki, Laura K. | 45.00 |
| 08/28/08 | **Document Preparation - Word Processing**<br>Performed by Greco, Elena for Rosiecki, Laura K. | 90.00 |
| 09/03/08 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 394018; DATE: 9/7/2008 - business meal expense for N. Reisen | 30.30 |
| 09/03/08 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 394018; DATE: 9/7/2008 - business meal expense for J. Preuss | 25.02 |
| 09/03/08 | **Proofreading**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 550-10218; DATE: 9/11/2008 - proofreading services for E. Taveras for J. Preuss | 65.00 |
| 09/03/08 | **Document Preparation - Outside**<br>VENDOR: O'Neil Staffing Inc/O'Neil Temporary Ser; INVOICE#: 8073; DATE: 9/3/2008 - world processing services of Irby Khem for J. Preuss on 9/03/08 | 157.50 |
| 09/03/08 | **Document Preparation - Word Processing** | 67.50 |

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 213<br>Bomchill, Fern C.

Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| | Performed by Solomon, Diane for Preuss, Jascha D. | |
| 09/04/08 | **Local Transportation**<br>VENDOR: Reisen, Natlee INVOICE#: MBRM000141432080047 DATE: 05-Sep-08 | 15.00 |
| 09/04/08 | **Local Transportation**<br>VENDOR: Preuss, Jascha D. INVOICE#: MBRM000133392080124 DATE: 29-Sep-08 | 13.00 |
| 09/04/08 | **Local Transportation**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102080289 DATE: 11-Sep-08 | 8.50 |
| 09/04/08 | **Business Meals**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102080289 DATE: 11-Sep-08<br>Dinner with C. Cortina, H. Gonzalez and Juan Enrique Alvarez of Metro County Club<br>with J. Preuss. | 616.46 |
| 09/04/08 | **Business Meals**<br>VENDOR: Flik International Corp; INVOICE#: 0904200801; DATE: 9/5/2008 -<br>Catering services for meetings per P. Darrow | 197.36 |
| 09/04/08 | **Proofreading**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 550-10217; DATE: 9/11/2008 -<br>proofreading services of N. Sonnad for J. Preuss | 48.75 |
| 09/04/08 | **Document Preparation - Word Processing**<br>Performed by Robinson , David E. for Preuss, Jascha D. | 22.50 |
| 09/04/08 | **Document Preparation - Word Processing**<br>Performed by Adewunmi, Comfort for Preuss, Jascha D. | 270.00 |
| 09/04/08 | **Document Reproduction** | 95.55 |
| 09/04/08 | **Document Reproduction** | 23.85 |
| 09/04/08 | **Long Distance Telephone**<br>(312) 336-2663 at 1524 ( 113 mins) | 10.17 |
| 09/05/08 | **Business Meals**<br>VENDOR: Flik International Corp; INVOICE#: 0912200801; DATE: 9/12/2008 -<br>Catering services for meetings per P. Darrow | 164.46 |
| 09/05/08 | **Proofreading**<br>VENDOR: Peak Staffing Services Inc; INVOICE#: 550-10218; DATE: 9/11/2008 -<br>proofreading services for E. Taveras for N. Reisen | 97.50 |
| 09/05/08 | **Proofreading**<br>VENDOR: Deltaforce Personnel (Wordsmith Previous; INVOICE#: 49707A; DATE:<br>9/7/2008 - proofreading services of F. Pillersdorf for N. Reisen | 81.25 |
| 09/05/08 | **Document Preparation**<br>Performed by Vincent, Tessa M. for Reisen, Natlee | 112.50 |
| 09/05/08 | **Document Preparation - Outside** | 87.50 |

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 214
Bomchill, Fern C.

### Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| | VENDOR: Legal Placements Inc; INVOICE#: 091008-56; DATE: 9/10/2008 - word processing services of B. Lim for N. Reisen | |
| 09/05/08 | **Document Preparation - Word Processing** Performed by Rose, Ted S. for Reisen, Natlee | 180.00 |
| 09/05/08 | **Document Preparation - Word Processing** Performed by Adewunmi, Comfort for Reisen, Natlee | 225.00 |
| 09/05/08 | **Document Reproduction** | 0.30 |
| 09/05/08 | **Document Reproduction** | 77.25 |
| 09/05/08 | **Document Reproduction** | 77.25 |
| 09/05/08 | **Document Reproduction** | 0.60 |
| 09/05/08 | **Document Reproduction** | 0.60 |
| 09/06/08 | **Document Reproduction** | 0.30 |
| 09/08/08 | **Local Transportation** VENDOR: Preuss, Jascha D. INVOICE#: MBRM000133392080124 DATE: 29-Sep-08 | 15.00 |
| 09/10/08 | **Local Transportation** VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102080295 DATE: 19-Sep-08 | 13.00 |
| 09/11/08 | **Local Transportation** VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102080295 DATE: 19-Sep-08 | 12.00 |
| 09/11/08 | **Local Transportation** VENDOR: Preuss, Jascha D. INVOICE#: MBRM000133392080124 DATE: 29-Sep-08 | 16.00 |
| 09/11/08 | **Proofreading** VENDOR: Peak Staffing Services Inc; INVOICE#: 550-10243; DATE: 9/18/2008 - proofreading services of V. Mansukhani for J. Preuss | 32.50 |
| 09/11/08 | **Document Preparation** Performed by Smith, Daniel for Preuss, Jascha D. | 225.00 |
| 09/11/08 | **Document Preparation - Word Processing** Performed by Gbamokollie, Garnett Y.K. for Preuss, Jascha D. | 45.00 |
| 09/12/08 | **Proofreading** VENDOR: Peak Staffing Services Inc; INVOICE#: 550-10246; DATE: 9/18/2008 - proofreading services of E. Taveras for J. Preuss | 16.25 |
| 09/12/08 | **Document Preparation - Word Processing** Performed by Jones, Anita for Preuss, Jascha D. | 45.00 |
| 09/12/08 | **Document Preparation - Word Processing** Performed by Gbamokollie, Garnett Y.K. for Preuss, Jascha D. | 67.50 |

Mayer Brown LLP

07008418                                                                                          Page 215
Stephens Cori Capital Advisers                                                        Bomchill, Fern C.
Group Metro

<u>Disbursements</u>

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 09/17/08 | **Local Transportation**<br>VENDOR: Preuss, Jascha D. INVOICE#: MBRM000133392080124 DATE: 29-Sep-08 | 16.00 |
| 09/22/08 | **Document Reproduction** | 5.70 |
| 10/02/08 | **Business Meals**<br>VENDOR: Flik International Corp; INVOICE#: 1002200801; DATE: 10/2/2008  -<br>Catering services for meeting per N. Reisen | 45.52 |
| 10/03/08 | **Business Meals**<br>VENDOR: Flik International Corp; INVOICE#: 1006200801; DATE: 10/10/2008  -<br>Catering services for meetings per N. Reisen | 166.90 |
| 12/09/08 | **Telephone - Outside**<br>VENDOR: Teleconferencing Services LLC; INVOICE#: 71487-120108121508; DATE:<br>12/15/2008  -  Conference call originated by P. Darrow | 35.98 |
| 12/10/08 | **Telephone - Outside**<br>VENDOR: Teleconferencing Services LLC; INVOICE#: 11102221; DATE: 12/15/2008<br>- Conference call originated by J. Preuss | 9.55 |
| 12/15/08 | **Travel - Airfare**<br>VENDOR: Diners Club(C.Hendricks/7958 Chester St INVOICE#:<br>MBRM000995012090117 DATE: 02/11/2009   Air Travel Expense incurred by<br>DARROW/PETER V on 12/17/2008 for trip to Santo Domingo/New York | 411.40 |
| 12/15/08 | **Travel - Airfare**<br>VENDOR: Diners Club(C.Hendricks/7958 Chester St INVOICE#:<br>MBRM000995012090117 DATE: 02/11/2009  Agent fee incurred by<br>DARROW/PETER V | 47.25 |
| 12/15/08 | **Travel - Airfare**<br>VENDOR: Diners Club(C.Hendricks/7958 Chester St INVOICE#:<br>MBRM000995012090117 DATE: 02/11/2009   Air Travel Expense incurred by<br>DARROW/PETER V on 12/16/2008 for trip to Newark/Santo Domingo | 605.20 |
| 12/16/08 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 107473; DATE: 12/23/2008  - for<br>local transportation for P Darrow | 104.86 |
| 12/17/08 | **Travel - Other**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102090309 DATE: 01/13/2009<br>Group Metro - Trip to DR From 16 Dec 2008 To 17 Dec 2008 | 250.17 |
| 12/17/08 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 107473; DATE: 12/23/2008  - for<br>local transportation for P Darrow | 75.99 |
| 12/17/08 | **Business Meals - Travel**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102090309 DATE: 01/13/2009 | 16.55 |

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 216
Bomchill, Fern C.

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 12/23/08 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 107756; DATE: 1/14/2009 - local transportation for P. Darrow | 46.92 |
| 03/04/09 | **Local Transportation**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102090324 DATE: 03/30/2009 | 9.40 |
| 03/05/09 | **Local Transportation**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102090324 DATE: 03/30/2009 | 9.80 |
| 03/06/09 | **Document Reproduction** | 1.20 |
| 03/06/09 | **Telephone - Outside**<br>VENDOR: Teleconferencing Services LLC; INVOICE#: 71487-030109031509; DATE: 3/15/2009 - Conference call originated by P. Darrow | 16.83 |
| 03/09/09 | **Local Transportation**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102090324 DATE: 03/30/2009 | 11.50 |
| 03/10/09 | **Automated Research - Outside**<br>VENDOR: Global Securities Information-GSI; INVOICE#: 818010287; DATE: 4/1/2009 - GSI CHARGES FOR MARCH 2009 | 39.15 |
| 03/13/09 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 110594; DATE: 3/17/2009 - Local transportation expense for P. Darrow | 88.74 |
| 03/13/09 | **Document Reproduction** | 0.15 |
| 03/15/09 | **Travel - Other**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 110618; DATE: 3/24/2009 - Local transportation expense for P. Darrow | 62.22 |
| 03/23/09 | **Travel - Airfare**<br>VENDOR: Diners Club(C.Hendricks/7958 Chester St INVOICE#: MBRM000995022090168 DATE: 04/22/2009   Air Travel Expense incurred by DARROW/PETER V on 3/25/2009 for trip to Santo Domingo/New York | 414.60 |
| 03/23/09 | **Travel - Airfare**<br>VENDOR: Diners Club(C.Hendricks/7958 Chester St INVOICE#: MBRM000995022090168 DATE: 04/22/2009  Agent fee incurred by DARROW/PETER V | 47.25 |
| 03/23/09 | **Travel - Airfare**<br>VENDOR: Diners Club(C.Hendricks/7958 Chester St INVOICE#: MBRM000995022090168 DATE: 04/22/2009   Air Travel Expense incurred by DARROW/PETER V on 3/24/2009 for trip to Newark/Santo Domingo | 608.40 |
| 03/23/09 | **Local Transportation**<br>VENDOR: Preuss, Jascha D. INVOICE#: MBRM000133392090148 DATE: 03/30/2009 | 16.00 |
| 03/23/09 | **Business Meals** | 21.13 |

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 217
Bomchill, Fern C.

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| | VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 490830; DATE: 3/29/2009 - Business meal expense for J. Preuss | |
| 03/24/09 | **Travel - Other**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 111112; DATE: 3/31/2009 - Travel to NWK, P. Darrow | 73.44 |
| 03/25/09 | **Travel - Airfare**<br>VENDOR: Diners Club(C.Hendricks/7958 Chester St INVOICE#: MBRM000995022090172 DATE: 06/01/2009   Air Travel Expense incurred by DARROW/PETER V on 3/26/2009 for trip to Santo Domingo/New York | 461.04 |
| 03/25/09 | **Travel - Other**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102090329 DATE: 04/13/2009 Group Metro – Trip to DR to meet w/Metro From 24 Mar 2009 To 25 Mar 2009 | 662.03 |
| 03/25/09 | **Lexis**<br>Lexis Research performed by Craig, Brian P. | 381.60 |
| 03/26/09 | **Travel - Airfare**<br>VENDOR: Diners Club(C.Hendricks/7958 Chester St INVOICE#: MBRM000995022090172 DATE: 06/01/2009  Agent fee incurred by DARROW/PETER V | 30.00 |
| 03/26/09 | **Travel - Other**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102090329 DATE: 04/13/2009 | 10.00 |
| 03/26/09 | **Business Meals - Travel**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102090329 DATE: 04/13/2009 | 11.14 |
| 03/27/09 | **Document Reproduction** | 0.30 |
| 04/03/09 | **Travel - Other**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 111374; DATE: 4/7/2009 - Travel to LAG, P. Darrow | 58.65 |
| 04/03/09 | **Document Reproduction** | 2.40 |
| 04/06/09 | **Document Reproduction** | 1.95 |
| 04/07/09 | **Document Reproduction** | 0.45 |
| 04/08/09 | **Document Reproduction** | 0.15 |
| 04/08/09 | **Telephone - Outside**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102090337 DATE: 05/07/2009 ATT International Roaming Charges From 29 Mar 2009 To 08 Apr 2009 | 366.74 |
| 04/09/09 | **Document Reproduction** | 0.60 |
| 04/09/09 | **Document Reproduction** | 0.30 |
| 04/15/09 | **Document Reproduction** | 2.40 |
| 05/01/09 | **Local Transportation** | 14.00 |

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 218
Bomchill, Fern C.

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| | VENDOR: Dydeck, David C. INVOICE#: MBRM000129562090047 DATE: 05/01/2009  Taxi on 5/1/09 | |
| 06/15/09 | **Document Reproduction** | 0.60 |
| 06/23/09 | **Document Reproduction** | 0.15 |
| 06/25/09 | **Document Reproduction** | 1.95 |
| 07/20/09 | **Document Reproduction** | 0.75 |
| 08/24/09 | **Local Transportation** | 41.50 |
| | VENDOR: Dydeck, David C. INVOICE#: MBRM000129562090072 DATE: 08/28/2009  Three (3) taxi expenses ($13.40, $12.30, $15.80) on 8/24/09 | |
| 08/24/09 | **Document Preparation** | 45.00 |
| | Performed by Smith, Daniel for Dydek, David C. | |
| 08/24/09 | **Document Reproduction** | 3.75 |
| 08/24/09 | **Document Reproduction** | 3.75 |
| 08/24/09 | **Document Reproduction** | 1.95 |
| 08/25/09 | **Document Reproduction** | 13.20 |
| 09/01/09 | **Document Reproduction** | 5.40 |
| 09/04/09 | **Document Reproduction** | 0.30 |
| 09/15/09 | **Document Reproduction** | 0.60 |
| 09/15/09 | **Document Reproduction** | 0.15 |
| 11/05/09 | **Document Reproduction** | 0.30 |
| 12/13/09 | **Document Reproduction** | 1.65 |
| 01/19/10 | **Local Transportation** | 14.70 |
| | VENDOR: Dydeck, David C. INVOICE#: MBRM000129562100098 DATE: 01/22/2010  Taxi on 1/19/10 | |
| 01/20/10 | **Local Transportation** | 15.10 |
| | VENDOR: Dydeck, David C. INVOICE#: MBRM000129562100098 DATE: 01/22/2010  Taxi on 1/20/10 | |
| 01/21/10 | **Local Transportation** | 12.70 |
| | VENDOR: Dydeck, David C. INVOICE#: MBRM000129562100098 DATE: 01/22/2010  Taxi on 1/21/10 | |
| 01/21/10 | **Document Reproduction** | 0.15 |
| 01/21/10 | **Document Reproduction** | 0.15 |
| 01/22/10 | **Document Preparation - Word Processing** | 270.00 |
| | Performed by Greco, Elena for Darrow, Peter V. | |

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 219
Bomchill, Fern C.

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 01/22/10 | **Document Reproduction** | 0.15 |
| 01/23/10 | **Local Transportation**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102100367 DATE: 02/12/2010 | 11.00 |
| 01/23/10 | **Document Preparation - Word Processing**<br>Performed by Belfatti, Carl for Darrow, Peter V. | 450.00 |
| 01/23/10 | **Facsimile Transmission - Local**<br>Call placed to 919733535057 | 1.00 |
| 01/24/10 | **Local Transportation**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102100367 DATE: 02/12/2010 | 9.00 |
| 01/24/10 | **Local Transportation**<br>VENDOR: Dydeck, David C. INVOICE#: MBRM000129562100099 DATE: 02/12/2010 | 17.00 |
| 01/25/10 | **Local Transportation**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102100367 DATE: 02/12/2010 | 9.00 |
| 01/25/10 | **Local Transportation**<br>VENDOR: Dydeck, David C. INVOICE#: MBRM000129562100099 DATE: 02/12/2010 | 17.00 |
| 01/25/10 | **Document Reproduction** | 0.75 |
| 01/25/10 | **Document Reproduction** | 118.05 |
| 01/26/10 | **Local Transportation**<br>VENDOR: Dydeck, David C. INVOICE#: MBRM000129562100099 DATE: 02/12/2010 | 17.00 |
| 01/26/10 | **Document Reproduction** | 32.55 |
| 01/27/10 | **Local Transportation**<br>VENDOR: Dydeck, David C. INVOICE#: MBRM000129562100099 DATE: 02/12/2010 | 18.00 |
| 01/28/10 | **Document Reproduction** | 32.70 |
| 01/29/10 | **Local Transportation**<br>VENDOR: Dydeck, David C. INVOICE#: MBRM000129562100099 DATE: 02/12/2010 | 12.00 |
| 01/29/10 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 627082; DATE: 1/24/2010  -  Business meal expense for D. Dydek, 1/24/10 | 29.77 |
| 01/29/10 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 627082; DATE: 1/24/2010  -  Business meal expense for D. Dydek, 1/24/10 | 20.73 |
| 01/29/10 | **Business Meals** | 27.88 |

Mayer Brown LLP

07008418                                                                                          Page 220
Stephens Cori Capital Advisers                                                        Bornchill, Fern C.
Group Metro

Disbursements

| Date | Description | Amount |
|------|-------------|-------:|
| | VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 627082; DATE: 1/24/2010  -  Business meal expense for D. Dydek, 1/20/10 | |
| 01/31/10 | **Local Transportation**<br>VENDOR: Dydeck, David C. INVOICE#: MBRM000129562100099 DATE: 02/12/2010 | 17.00 |
| 01/31/10 | **Document Preparation - Word Processing**<br>Performed by Jefferson, Deshundra L. for Jefferson, Deshundra L. | 67.50 |
| 02/01/10 | **Local Transportation**<br>VENDOR: Dydeck, David C. INVOICE#: MBRM000129562100099 DATE: 02/12/2010 | 16.00 |
| 02/01/10 | **Proofreading**<br>VENDOR: Peak Staffing (Various); INVOICE#: 550-11419; DATE: 1/28/2010  -  Proofreading service of E. Taveras for P. Darrow on 1/23/10 | 137.50 |
| 02/01/10 | **Document Preparation - Word Processing**<br>Performed by Greco, Elena for Dydek, David C. | 405.00 |
| 02/01/10 | **Document Preparation - Word Processing**<br>Performed by Bahadur, Raj for Dydek, David C. | 225.00 |
| 02/02/10 | **Travel - Airfare**<br>VENDOR: Diners Club(C.Hendricks/7958 Chester St INVOICE#: MBRM000995022100222 DATE: 03/19/2010<br>Agent fee incurred by DARROW/PETER V | 47.25 |
| 02/02/10 | **Travel - Airfare**<br>VENDOR: Diners Club(C.Hendricks/7958 Chester St INVOICE#: MBRM000995022100222 DATE: 03/19/2010<br> Air Travel Expense incurred by DARROW/PETER V on 2/8/2010 for trip to New York/Santo Domingo | 596.40 |
| 02/02/10 | **Travel - Airfare**<br>VENDOR: Diners Club(C.Hendricks/7958 Chester St INVOICE#: MBRM000995022100222 DATE: 03/19/2010<br>Agent fee incurred by DYDEK/DAVID | 47.25 |
| 02/02/10 | **Travel - Airfare**<br>VENDOR: Diners Club(C.Hendricks/7958 Chester St INVOICE#: MBRM000995022100222 DATE: 03/19/2010<br> Air Travel Expense incurred by DARROW/PETER V on 2/9/2010 for trip to Santo Domingo/New York | 484.20 |
| 02/02/10 | **Travel - Airfare**<br>VENDOR: Diners Club(C.Hendricks/7958 Chester St INVOICE#: MBRM000995022100222 DATE: 03/19/2010<br> Air Travel Expense incurred by DYDEK/DAVID on 2/7/2010 for trip to Washington/Miami/Santo Domingo/New York | 598.80 |

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 221
Bomchill, Fern C.

## Disbursements

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 02/02/10 | **Document Preparation - Word Processing**<br>Performed by Lancaster, Joan for Dydek, David C. | 22.50 |
| 02/02/10 | **Document Preparation - Word Processing**<br>Performed by Bahadur, Raj for Dydek, David C. | 90.00 |
| 02/03/10 | **Document Preparation - Word Processing**<br>Performed by Greco, Elena for Dydek, David C. | 270.00 |
| 02/05/10 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 630236; DATE: 1/31/2010  -  Business meal expense for D. Dydek, 1/31/10 | 15.95 |
| 02/05/10 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 630236; DATE: 1/31/2010  -  Business meal expense for D. Dydek, 1/28/10 | 21.79 |
| 02/05/10 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 630236; DATE: 1/31/2010  -  Business meal expense for D. Dydek, 1/25/10 | 29.77 |
| 02/07/10 | **Travel - Airfare**<br>VENDOR: Diners Club(C.Hendricks/7958 Chester St INVOICE#: MBRM000995002100109 DATE: 03/30/2010<br>Air Travel Expense incurred by DYDEK/DAVID on 2/8/2010 for trip to New York/Santo Domingo/New York | 613.80 |
| 02/07/10 | **Travel - Other**<br>VENDOR: Dydek, David C. INVOICE#: MBRM000129562100101 DATE: 02/22/2010  Train to NY to catch flight to DR (travel plans disrupted due to weather) | 175.00 |
| 02/08/10 | **Travel - Airfare**<br>VENDOR: Diners Club(C.Hendricks/7958 Chester St INVOICE#: MBRM000995002100110 DATE: 03/26/2010  Agent fee incurred by DYDEK/DAVID | 47.25 |
| 02/08/10 | **Travel - Other**<br>VENDOR: Dydeck, David C. INVOICE#: MBRM000129562100101 DATE: 02/22/2010  Required tourist card at Santo Domingo airport. | 11.49 |
| 02/09/10 | **Other Disbursements**<br>VENDOR: Dydeck, David C. INVOICE#: MBRM000129562100110 DATE: 03/29/2010<br>Blackberry Services From 08 Feb 2010 To 09 Feb 2010 | 90.73 |
| 02/09/10 | **Telephone - Outside**<br>VENDOR: Darrow, Peter V. INVOICE#: MBRM000030102100379 DATE: 04/23/2010 Roaming charges while in DR for client meetings. | 302.65 |
| 02/15/10 | **Travel - Airfare**<br>VENDOR: Diners Club(C.Hendricks/7958 Chester St INVOICE#: MBRM000995022100225 DATE: 03/25/2010  Credit Air Travel Expense incurred by DAVID/DYDEK on 2/15/2010 | -598.80 |

Mayer Brown LLP

07008418                                                          Page 222
Stephens Cori Capital Advisers                            Bomchill, Fern C.
Group Metro

Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 02/17/10 | **Travel - Other**<br>VENDOR: Dydeck, David C. INVOICE#: MBRM000129562100101 DATE: 02/22/2010 | 15.10 |
| 02/17/10 | **Document Reproduction** | 0.15 |
| 02/17/10 | **Telephone - Conference Calls**<br>VENDOR: Teleconferencing Services LLC; INVOICE#: 71487-011610013110; DATE: 1/31/2010  -  Conference call originated on 1/19/10 by D. Cody Dydek | 37.39 |
| 02/17/10 | **Telephone - Conference Calls**<br>VENDOR: Teleconferencing Services LLC; INVOICE#: 71487-011610013110; DATE: 1/31/2010  -  Conference call originated on 1/25/10 by D. Dydek | 78.66 |
| 02/18/10 | **Travel - Other**<br>VENDOR: Dydeck, David C. INVOICE#: MBRM000129562100101 DATE: 02/22/2010 | 21.50 |
| 02/19/10 | **Document Preparation - Word Processing**<br>Performed by Jones, Anita for Darrow, Peter V. | 180.00 |
| 02/20/10 | **Document Preparation - Word Processing**<br>Performed by Belfatti, Carl for Darrow, Peter V. | 90.00 |
| 02/21/10 | **Travel - Other**<br>VENDOR: Dydeck, David C. INVOICE#: MBRM000129562100101 DATE: 02/22/2010 | 14.20 |
| 02/22/10 | **Local Transportation**<br>VENDOR: Dydeck, David C. INVOICE#: MBRM000129562100105 DATE: 03/11/2010 | 15.50 |
| 02/22/10 | **Local Transportation**<br>VENDOR: Dydeck, David C. INVOICE#: MBRM000129562100105 DATE: 03/11/2010 | 14.70 |
| 02/23/10 | **Telephone - Conference Calls**<br>VENDOR: Teleconferencing Services LLC; INVOICE#: 71487-020110021510; DATE: 2/15/2010  -  Conference call originated on 2/02/10 by D. Dydek | 51.31 |
| 02/23/10 | **Telephone - Conference Calls**<br>VENDOR: Teleconferencing Services LLC; INVOICE#: 71487-020110021510; DATE: 2/15/2010  -  Conference call originated on 2/10/10 by D. Dydek | 17.46 |
| 02/25/10 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 640610; DATE: 2/21/2010  -  Business meal expense for D. Dydek, 2/18/10 | 21.79 |
| 02/25/10 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 640610; DATE: 2/21/2010  -  Business meal expense for D. Dydek, 2/17/10 | 30.72 |

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 223
Bomchill, Fern C.

### Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 02/25/10 | **Document Reproduction** | 0.90 |
| 02/26/10 | **Document Reproduction** | 1.50 |
| 02/26/10 | **Document Reproduction** | 1.95 |
| 02/26/10 | **Document Reproduction** | 1.80 |
| 03/01/10 | **Travel - Other**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 123712; DATE: 2/16/2010  -  Travel to LAG, D. Hudanish, 2/13/10 | 111.43 |
| 03/01/10 | **Travel - Other**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 123712; DATE: 2/16/2010  -  Travel to JFK, D. Dydek, 2/8/10 | 77.06 |
| 03/01/10 | **Travel - Other**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 123712; DATE: 2/16/2010  -  Travel to JFK, P. Darrow, 2/8/10 | 70.96 |
| 03/01/10 | **Travel - Other**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 123712; DATE: 2/16/2010  -  Travel from JFK, D. Dydek, 2/9/10 | 139.70 |
| 03/02/10 | **Document Preparation - Word Processing**<br>Performed by Bahadur, Raj for Darrow, Peter V. | 90.00 |
| 03/03/10 | **Document Reproduction** | 3.60 |
| 03/03/10 | **Telephone - Conference Calls**<br>VENDOR: Teleconferencing Services LLC; INVOICE#: 71487-021610022810; DATE: 2/28/2010  -  Account no: 71487-Conference calls originated by D. Dydek on 2/17/10 | 175.21 |
| 03/03/10 | **Telephone - Conference Calls**<br>VENDOR: Teleconferencing Services LLC; INVOICE#: 71487-021610022810; DATE: 2/28/2010  -  Account no: 71487-Conference call originated by 2/19/10 per D. Dydek | 45.18 |
| 03/03/10 | **Telephone - Conference Calls**<br>VENDOR: Teleconferencing Services LLC; INVOICE#: 71487-021610022810; DATE: 2/28/2010  -  Account no: 71487-Conference call originated by D. Dydek on 2/23/10 | 63.73 |
| 03/05/10 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 644214; DATE: 2/28/2010  -  Business meal expense for D. Dydek, 2/23/10 | 29.82 |
| 03/05/10 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 644214; DATE: 2/28/2010  -  Business meal expense for D. Dydek, 2/22/10 | 29.25 |
| 03/08/10 | **Document Reproduction** | 0.15 |
| 03/10/10 | **Document Reproduction** | 84.15 |
| 03/11/10 | **Document Reproduction** | 0.45 |

Mayer Brown LLP

07008418                                                                    Page 224
Stephens Cori Capital Advisers                                    Bomchill, Fern C.
Group Metro

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 03/15/10 | **Document Preparation - Word Processing**<br>Performed by McKinnon, Carolyn A. for Ude, Ugochukwu O. | 45.00 |
| 03/15/10 | **Document Reproduction** | 1.65 |
| 03/15/10 | **Document Reproduction** | 2.70 |
| 03/16/10 | **Document Reproduction** | 16.50 |
| 03/16/10 | **Document Reproduction** | 9.15 |
| 03/16/10 | **Document Reproduction** | 28.05 |
| 03/17/10 | **Telephone - Conference Calls**<br>VENDOR: Teleconferencing Services LLC; INVOICE#: 71487-030110031510; DATE: 3/15/2010  -  Conference call originated by D. Dydek on 3/03/10 | 37.23 |
| 03/26/10 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 654241; DATE: 3/21/2010  -  Business meal expense for D. Dydek, 3/16/10 | 16.44 |
| 03/26/10 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 654241; DATE: 3/21/2010  -  Business meal expense for D. Dydek, 3/15/10 | 19.04 |
| 04/01/10 | **Document Reproduction** | 0.30 |
| 04/02/10 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 655400; DATE: 3/28/2010  -  Business meal expense for D. Dydek, 3/24/10 | 18.49 |
| 04/09/10 | **Document Preparation - Word Processing**<br>Performed by McKinnon, Carolyn A. for Dydek, David C. | 90.00 |
| 04/09/10 | **Document Preparation - Word Processing**<br>Performed by Gillson, George for Dydek, David C. | 135.00 |
| 04/12/10 | **Document Reproduction** | 4.35 |
| 04/13/10 | **Local Transportation**<br>VENDOR: Dydeck, David C. INVOICE#: MBRM000129562100114 DATE: 04/23/2010 | 14.14 |
| 04/13/10 | **Document Reproduction** | 32.55 |
| 04/14/10 | **Local Transportation**<br>VENDOR: Rotsztain, Diego A. INVOICE#: MBRM000161452100019 DATE: 04/19/2010  Local taxi. | 10.70 |
| 04/14/10 | **Local Transportation**<br>VENDOR: Dydeck, David C. INVOICE#: MBRM000129562100114 DATE: 04/23/2010 | 11.38 |
| 04/14/10 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 664113; DATE: | 20.56 |

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 225
Bomchill, Fern C.

### Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| | 4/11/2010 - Business meal expense for D. Dydek, 4/11/10 | |
| 04/14/10 | **Document Preparation - Word Processing**<br>Performed by McKinnon, Carolyn A. for Dydek, David C. | 45.00 |
| 04/14/10 | **Document Preparation - Word Processing**<br>Performed by Bahadur, Raj for Dydek, David C. | 67.50 |
| 04/15/10 | **Document Preparation**<br>Performed by Camille, Dawn for Berkery, John P. | 22.50 |
| 04/16/10 | **Local Transportation**<br>VENDOR: Rotsztain, Diego A. INVOICE#: MBRM000161452100019 DATE:<br>04/19/2010  Local taxi. | 7.40 |
| 04/16/10 | **Local Transportation**<br>VENDOR: Dydeck, David C. INVOICE#: MBRM000129562100114 DATE:<br>04/23/2010 | 12.40 |
| 04/16/10 | **Local Transportation**<br>VENDOR: Bernstein, Jonathan H. INVOICE#: MBRM000139862100019 DATE:<br>04/23/2010  Taxis to and from drafting session at Latham | 20.00 |
| 04/16/10 | **Document Preparation - Word Processing**<br>Performed by Bahadur, Raj for Dydek, David C. | 90.00 |
| 04/16/10 | **Document Preparation - Word Processing**<br>Performed by McKinnon, Carolyn A. for Dydek, David C. | 45.00 |
| 04/16/10 | **Document Preparation - Word Processing**<br>Performed by Adewunmi, Comfort for Dydek, David C. | 45.00 |
| 04/16/10 | **Document Preparation - Word Processing**<br>Performed by Jones, Anita for Dydek, David C. | 247.50 |
| 04/16/10 | **Document Preparation - Word Processing**<br>Performed by Gillson, George for Dydek, David C. | 112.50 |
| 04/17/10 | **Local Transportation**<br>VENDOR: Rotsztain, Diego A. INVOICE#: MBRM000161452100019 DATE:<br>04/19/2010  Local taxi. | 7.80 |
| 04/17/10 | **Local Transportation**<br>VENDOR: Rotsztain, Diego A. INVOICE#: MBRM000161452100019 DATE:<br>04/19/2010  Local taxi. | 11.00 |
| 04/17/10 | **Local Transportation**<br>VENDOR: Rotsztain, Diego A. INVOICE#: MBRM000161452100019 DATE:<br>04/19/2010  Local taxi. | 11.38 |
| 04/17/10 | **Local Transportation**<br>VENDOR: Dydeck, David C. INVOICE#: MBRM000129562100114 DATE:<br>04/23/2010 | 14.70 |

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Disbursements

| Date | Description | Amount |
|---|---|---|
| 04/17/10 | **Local Transportation**<br>VENDOR: Bernstein, Jonathan H. INVOICE#: MBRM000139862100019 DATE:<br>04/23/2010  Taxis to and from drafting session at Latham | 18.50 |
| 04/18/10 | **Local Transportation**<br>VENDOR: Dydeck, David C. INVOICE#: MBRM000129562100114 DATE:<br>04/23/2010 | 13.11 |
| 04/18/10 | **Local Transportation**<br>VENDOR: Mongé, Katherine S. INVOICE#: MBRM000140012100056 DATE:<br>05/03/2010  Taxi home | 17.00 |
| 04/18/10 | **Document Preparation - Word Processing**<br>Performed by Belfatti, Carl for Dydek, David C. | 180.00 |
| 04/19/10 | **Local Transportation**<br>VENDOR: Rotsztain, Diego A. INVOICE#: MBRM000161452100020 DATE:<br>04/21/2010  Local taxi. | 12.30 |
| 04/19/10 | **Local Transportation**<br>VENDOR: Dydeck, David C. INVOICE#: MBRM000129562100114 DATE:<br>04/23/2010 | 14.70 |
| 04/19/10 | **Document Reproduction** | 0.15 |
| 04/20/10 | **Document Preparation - Word Processing**<br>Performed by Greco, Elena for Dydek, David C. | 90.00 |
| 04/20/10 | **Document Preparation - Word Processing**<br>Performed by Rose, Ted S. for Dydek, David C. | 157.50 |
| 04/21/10 | **Local Transportation**<br>VENDOR: Dydeck, David C. INVOICE#: MBRM000129562100115 DATE: 5/14/2010 | 10.00 |
| 04/21/10 | **Document Reproduction** | 0.15 |
| 04/22/10 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 667941; DATE:<br>4/18/2010  -  Business meal expense for D. Dydek, 4/18/10 | 30.63 |
| 04/22/10 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 667941; DATE:<br>4/18/2010  -  Business meal expense for D. Dydek, 4/18/10 | 17.62 |
| 04/22/10 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 667941; DATE:<br>4/18/2010  -  Business meal expense for D. Dydek, 4/14/10 | 28.96 |
| 04/22/10 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 667941; DATE:<br>4/18/2010  -  Business meal expense for D. Dydek, 4/13/10 | 23.98 |
| 04/22/10 | **Telephone - Conference Calls** | 12.63 |

Mayer Brown LLP

07008418                                                                    Page 227
Stephens Cori Capital Advisers                                      Bomchill, Fern C.
Group Metro

<u>Disbursements</u>

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| | VENDOR: Teleconferencing Services LLC; INVOICE#: 71487-040110041510; DATE: 4/15/2010  -  Conference call originated by D. Dydek on 4/13/10 | |
| 04/22/10 | **Telephone - Conference Calls** VENDOR: Teleconferencing Services LLC; INVOICE#: 71487-040110041510; DATE: 4/15/2010  -  Conference call originated by D. Dydek on 4/14/10 | 29.12 |
| 04/23/10 | **Document Delivery** VENDOR: Deluxe Delivery Systems, Inc.; INVOICE#: 105654; DATE: 4/18/2010  - Messenger delivery on 4/15/10 for J. Berkery | 8.50 |
| 04/26/10 | **Local Transportation** VENDOR: Dydeck, David C. INVOICE#: MBRM000129562100115 DATE: 5/14/2010 | 14.60 |
| 04/26/10 | **Document Preparation - Word Processing** Performed by Rose, Ted S. for Dydek, David C. | 157.50 |
| 04/27/10 | **Document Preparation - Word Processing** Performed by Moore, Geraldine for Dydek, David C. | 135.00 |
| 04/28/10 | **Business Meals** VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 669170; DATE: 4/25/2010  -  Business meal expense for D. Dydek, 4/20/10 | 16.67 |
| 04/28/10 | **Business Meals** VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 669170; DATE: 4/25/2010  -  Business meal expense for D. Dydek, 4/19/10 | 16.44 |
| 04/28/10 | **Document Preparation - Word Processing** Performed by Rose, Ted S. for Dydek, David C. | 67.50 |
| 04/29/10 | **Travel - Other** VENDOR: Vital Transportation, Inc; INVOICE#: 126369; DATE: 4/20/2010  -  Local transportation expense for J. Berkery, 4/17/10 | 97.02 |
| 04/29/10 | **Local Transportation** VENDOR: Vital Transportation, Inc; INVOICE#: 126369; DATE: 4/20/2010  -  Local transportation expense for D. Dydek, 4/17/10 | 77.61 |
| 04/29/10 | **Local Transportation** VENDOR: Vital Transportation, Inc; INVOICE#: 126369; DATE: 4/20/2010  -  Local transportation expense for J. Bernstein, 4/17/10 (package) | 98.41 |
| 04/29/10 | **Local Transportation** VENDOR: Vital Transportation, Inc; INVOICE#: 126369; DATE: 4/20/2010  -  Local transportation expense for J. Berkery, 4/14/10 | 97.02 |
| 04/29/10 | **Local Transportation** VENDOR: Vital Transportation, Inc; INVOICE#: 126369; DATE: 4/20/2010  -  Local transportation expense for J. Bernstein, 4/17/10 | 76.50 |
| 04/29/10 | **Local Transportation** VENDOR: Dydeck, David C. INVOICE#: MBRM000129562100115 DATE: 5/14/2010 | 15.50 |

Mayer Brown LLP

07008418                                                                                  Page 228
Stephens Cori Capital Advisers                                           Bomchill, Fern C.
Group Metro

Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
| 04/29/10 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 126369; DATE: 4/20/2010  -  Local transportation expense for J. Berkery, 4/15/10 | 97.02 |
| 04/30/10 | **Document Reproduction** | 48.15 |
| 05/03/10 | **Local Transportation**<br>VENDOR: Dydeck, David C. INVOICE#: MBRM000129562100115 DATE: 5/14/2010 | 12.70 |
| 05/04/10 | **Travel - Other**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 126975; DATE: 5/4/2010  -  Travel from LAG, J. Berkery, 4/25/10 | 90.92 |
| 05/04/10 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 126975; DATE: 5/4/2010  -  Local transportation expense for J. Berkery, 4/17/10 | 96.80 |
| 05/05/10 | **Telephone - Conference Calls**<br>VENDOR: Teleconferencing Services LLC; INVOICE#: 71487-041610043010; DATE: 4/30/2010  -  Conference call originated on 4/19/10 by D. Dydek | 16.57 |
| 05/05/10 | **Telephone - Conference Calls**<br>VENDOR: Teleconferencing Services LLC; INVOICE#: 71487-041610043010; DATE: 4/30/2010  -  Conference call originated on 4/22/10 by D. Dydek | 29.96 |
| 05/05/10 | **Telephone - Conference Calls**<br>VENDOR: Teleconferencing Services LLC; INVOICE#: 71487-041610043010; DATE: 4/30/2010  -  Conference call originated on 4/23/10 by D. Dydek | 15.53 |
| 05/05/10 | **Telephone - Conference Calls**<br>VENDOR: Teleconferencing Services LLC; INVOICE#: 71487-041610043010; DATE: 4/30/2010  -  Conference call originated on 4/27/10 by D. Dydek | 10.52 |
| 05/05/10 | **Telephone - Conference Calls**<br>VENDOR: Teleconferencing Services LLC; INVOICE#: 71487-041610043010; DATE: 4/30/2010  -  Conference call originated on 4/28/10 by D. Dydek | 19.99 |
| 05/05/10 | **Telephone - Conference Calls**<br>VENDOR: Teleconferencing Services LLC; INVOICE#: 71487-041610043010; DATE: 4/30/2010  -  Conference call originated on 4/29/10 by D. Dydek | 50.60 |
| 05/05/10 | **Telephone - Conference Calls**<br>VENDOR: Teleconferencing Services LLC; INVOICE#: 71487-041610043010; DATE: 4/30/2010  -  Conference call originated on 4/30/10 by D. Dydek | 36.49 |
| 05/06/10 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 674675; DATE: 5/2/2010  -  Business meal expense for D. Dydek, 4/29/10 | 30.65 |
| 05/06/10 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 674675; DATE: 5/2/2010  -  Business meal expense for D. Dydek, 4/28/10 | 29.79 |

Mayer Brown LLP

07008418                                                              Page 229
Stephens Cori Capital Advisers                          Bomchill, Fern C.
Group Metro

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 05/06/10 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 674675; DATE: 5/2/2010 - Business meal expense for D. Dydek, 4/26/10 | 20.56 |
| 05/06/10 | **Document Reproduction** | 3.30 |
| 05/07/10 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 126682; DATE: 4/27/2010 - Local transportation expense for J. Berkery, 4/16/10 | 97.02 |
| 05/07/10 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 126682; DATE: 4/27/2010 - Local transportation expense for D. Dydek, 4/18/10 (package) | 34.68 |
| 05/07/10 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 126682; DATE: 4/27/2010 - Local transportation expense for D. Dydek, 4/19/10 (package) | 39.78 |
| 05/07/10 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 126682; DATE: 4/27/2010 - Local transportation expense for J. Berkery, 4/19/10 | 97.02 |
| 05/07/10 | **Document Preparation - Word Processing**<br>Performed by Moore, Geraldine for Dydek, David C. | 90.00 |
| 05/10/10 | **Local Transportation**<br>VENDOR: Dydeck, David C. INVOICE#: MBRM000129562100115 DATE: 5/14/2010 | 14.70 |
| 05/10/10 | **Document Preparation**<br>Performed by Camille, Dawn for Rotsztain, Diego A. | 45.00 |
| 05/13/10 | **Local Transportation**<br>VENDOR: Dydeck, David C. INVOICE#: MBRM000129562100115 DATE: 5/14/2010 | 14.70 |
| 05/24/10 | **Document Reproduction** | 24.15 |
| 05/24/10 | **Telephone - Conference Calls**<br>VENDOR: Teleconferencing Services LLC; INVOICE#: 71487-050110051510; DATE: 5/15/2010 - Account no: 71487-Conference call originated on 5/13/10 for D. Dydek | 17.43 |
| 05/24/10 | **Telephone - Conference Calls**<br>VENDOR: Teleconferencing Services LLC; INVOICE#: 71487-050110051510; DATE: 5/15/2010 - Account no: 71487-Conference call originated on 5/14/10 for D. Dydek | 5.02 |
| 05/25/10 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 685897; DATE: 5/16/2010 - Business meal expense for D. Dydek, 5/16/10 | 29.60 |
| 05/25/10 | **Business Meals**<br>VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 685897; DATE: 5/16/2010 - Business meal expense for D. Dydek, 5/13/10 | 24.77 |
| 05/25/10 | **Business Meals** | 28.44 |

Mayer Brown LLP

07008418                                                                   Page 230
Stephens Cori Capital Advisers                                     Bomchill, Fern C.
Group Metro

<u>Disbursements</u>

| Date | Description | Amount |
|------|-------------|--------|
| | VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 685897; DATE: 5/16/2010  -  Business meal expense for D. Dydek, 5/12/10 | |
| 05/25/10 | **Business Meals** VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 685897; DATE: 5/16/2010  -  Business meal expense for D. Dydek, 5/10/10 | 21.42 |
| 05/28/10 | **Document Preparation - Word Processing** Performed by Rose, Ted S. for Bakst, David S. | 45.00 |
| 06/03/10 | **Telephone - Conference Calls** VENDOR: Teleconferencing Services LLC; INVOICE#: 71487-051610053110; DATE: 5/16/2010  -  Conference call originated on 5/21/10 by D. Dydek | 19.98 |
| 06/10/10 | **Business Meals** VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 697069; DATE: 6/6/2010  -  Business meal expense for A. Wolk, 6/1/10 | 24.18 |
| 06/10/10 | **Document Preparation** Performed by Vancil, Susan A. for Berkery, John P. | 45.00 |
| 06/10/10 | **Long Distance Telephone** (809) 707-1550 at 1614 ( 24 mins)   PHONE | 6.00 |
| 06/10/10 | **Long Distance Telephone** (809) 689-9000 at 1659 ( 23 mins)   PHONE | 5.75 |
| 06/11/10 | **Long Distance Telephone** (809) 689-9000 at 1113 ( 22 mins)   PHONE | 5.50 |
| 06/15/10 | **Local Transportation** VENDOR: Rotsztain, Diego A. INVOICE#: MBRM000161452100031 DATE: 06/17/2010  Local taxi. | 9.10 |
| 06/16/10 | **Business Meals** VENDOR: Seamless Web Professional Solutions, Inc; INVOICE#: 700907; DATE: 6/13/2010  -  Business meal expense for A. Wolk, 6/8/10 | 25.86 |
| 06/17/10 | **Local Transportation** VENDOR: Rotsztain, Diego A. INVOICE#: MBRM000161452100032 DATE: 06/18/2010  Local taxi receipt. | 9.90 |
| 06/17/10 | **Business Meals** VENDOR: Rotsztain, Diego A. INVOICE#: MBRM000161452100032 DATE: 06/18/2010  Supper money. | 4.25 |
| 06/17/10 | **Document Reproduction** | 0.30 |
| 06/17/10 | **Document Reproduction** | 0.30 |
| 06/17/10 | **Document Reproduction** | 0.15 |
| 06/18/10 | **Document Reproduction** | 0.15 |

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 231
Bomchill, Fern C.

### Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 06/22/10 | **Telephone - Conference Calls**<br>VENDOR: Teleconferencing Services LLC; INVOICE#: 71487-060110061510; DATE: 6/15/2010  -  Conference call originated on 6/04/10 per J. Berkery | 33.03 |
| 06/22/10 | **Telephone - Conference Calls**<br>VENDOR: Teleconferencing Services LLC; INVOICE#: 71487-060110061510; DATE: 6/15/2010  -  Conference call originated on 6/11/10 per K. Monge | 11.87 |
| 06/23/10 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 128516; DATE: 6/8/2010  -  Local transportation expense for J. Berkery, 6/2/10 | 97.02 |
| 06/23/10 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 128516; DATE: 6/8/2010  -  Local transportation expense for J. Berkery, 6/3/10 | 104.78 |
| 06/24/10 | **Telephone - Conference Calls**<br>VENDOR: Teleconferencing Services LLC; INVOICE#: 11311451; DATE: 6/15/2010 - Conference call originated by A. Wolk on 6/2/10 | 42.90 |
| 06/25/10 | **Telephone - Conference Calls**<br>VENDOR: Teleconferencing Services LLC; INVOICE#: 11311451; DATE: 6/15/2010 - Conference call originated by A. Wolk on 6/8/10 | 17.15 |
| 06/28/10 | **Document Reproduction** | 0.75 |
| 06/28/10 | **Document Reproduction** | 0.15 |
| 06/29/10 | **Document Reproduction** | 2.10 |
| 07/07/10 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 129182; DATE: 6/22/2010  -  Local transportation expense for J. Berkery, 6/15/10 | 97.02 |
| 07/07/10 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 129182; DATE: 6/22/2010  -  Local transportation expense for J. Berkery,  6/17/10 | 97.02 |
| 07/07/10 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 129182; DATE: 6/22/2010  -  Local transportation expense for J. Berkery, 6/16/10 | 97.02 |
| 07/08/10 | **Telephone - Conference Calls**<br>VENDOR: Teleconferencing Services LLC; INVOICE#: 71487-061610063010; DATE: 6/30/2010  -  Account no: 71487-Conference Call on 6/17/10 originated by D. Rotsztain | 58.77 |
| 07/09/10 | **Document Reproduction** | 19.50 |
| 08/10/10 | **Local Transportation**<br>VENDOR: Vital Transportation, Inc; INVOICE#: 130746; DATE: 7/27/2010  -  Local transportation expense for J. Berkery on 7/21/10 | 97.02 |

Mayer Brown LLP

07008418
Stephens Cori Capital Advisers
Group Metro

Page 232
Bomchill, Fern C.

## Disbursements

| Date | Description | Amount |
|------|-------------|--------|
| 09/06/10 | **Document Reproduction** | 0.15 |
| 09/06/10 | **Document Reproduction** | 0.45 |
| | **Total Disbursements** | **$152,131.95** |

# REMITTANCE

Please enclose this remittance advice with your payment so
that your account may be properly credited.

| | |
|---|---|
| Client Name: | Stephens Cori Capital Advisers |
| Matter: | 07008418 Group Metro |
| Invoice Number: | 34409747 |
| Invoice Date: | November 18, 2011 |

**Current Invoice Amount:**          **$2,852,584.45**

---

**AMOUNT ENCLOSED: $**

---

**MAILING ADDRESS**

Mayer Brown LLP, 2027 Collection Center Dr., Chicago, Illinois 60693-0020
OR
Wire Transfer to our account at
Bank of America, 231 S. LaSalle Street, Chicago, Illinois 60697
**SWIFT Code: BOFA US 3N (for intl wires only)**
**ABA #: 026-009-593**
**Account No.: 87656-63350**

Please include the invoice and/or matter number being paid.

Accounts Receivable contact:          Roberto Gonzalez (312) 701-7805
rgonzalez@mayerbrown.com

---

**FOR BANK USE ONLY:**
Payor Code:          128201
Apply Invoices:          34409747